# Exhibit C

## DOCUMENT EXHIBIT

**DHFs:**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00025343 | BPV-17-01-00025838 | G2® Filter Design/Development Files |
| BPV-17-01-00025839 | BPV-17-01-00026584 | Recovery® Filter Design/Development Files |
| BPV-17-01-00026585 | BPV-17-01-00029023 | Recovery Cone® Design/Development Files |
| BPV-17-01-00030232 | BPV-17-01-00034647 | Recovery® Filter Design/Development Files |
| BPV-17-01-00053797 | BPV-17-01-00054076 | Recovery® Filter Design/Development Files |
| BPV-17-01-00081780 | BPV-17-01-00082065 | Simon Nitinol Filter Design/Development Files |
| BPV-17-01-00082624 | BPV-17-01-00082803 | G2® Filter Design/Development Files |
| BPV-17-01-00108342 | BPV-17-01-00109314 | Eclipse™ Filter Design/Development Files |
| BPV-17-01-00109315 | BPV-17-01-00110330 | Simon Nitinol Filter Design/Development Files |
| BPV-17-01-00110331 | BPV-17-01-00111349 | Recovery® Filter Design/Development Files |
| BPV-17-01-00111378 | BPV-17-01-00111387 | Simon Nitinol Filter Design/Development Files |
| BPV-17-01-00111444 | BPV-17-01-00111955 | Simon Nitinol Filter Design/Development Files |
| BPV-17-01-00118974 | BPV-17-01-00122482 | G2® Filter Design/Development Files |
| BPV-17-01-00132051 | BPV-17-01-00135828 | G2® Express Filter Design/Development Files |
| BPV-17-01-00145634 | BPV-17-01-00146922 | Eclipse™ Filter Design/Development Files |
| BPV-17-01-00147731 | BPV-17-01-00151046 | Meridian™ Filter Design/Development Files |
| BPV-17-01-00151535 | BPV-17-01-00152636 | Meridian™ Filter Design/Development Files |
| BPV-17-01-00208676 | BPV-17-01-00211561 | Denali™ Design/Development Files |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00212206 | BPV-17-01-00212224 | Denali™ Design/Development Files |

**Other Testing not in DHF**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00000781 | BPV-17-01-00000787 | Testing documentation and related materials (G2®) |
| BPV-17-01-00001481 | BPV-17-01-00001487 | Testing documentation and related materials (G2®) |
| BPV-17-01-00002240 | BPV-17-01-00002270 | Testing documentation and related materials (G2®) |
| BPV-17-01-00002335 | BPV-17-01-00002344 | Testing documentation and related materials (G2®) |
| BPV-17-01-00003783 | BPV-17-01-00003792 | Testing documentation and related materials (G2®) |
| BPV-17-01-00009122 | BPV-17-01-00009150 | Testing documentation and related materials (G2®) |
| BPV-17-01-00009213 | BPV-17-01-00009225 | Testing documentation and related materials (G2®) |
| BPV-17-01-00013631 | BPV-17-01-00013639 | Testing documentation and related materials (G2®) |
| BPV-17-01-00013788 | BPV-17-01-00013799 | Testing documentation and related materials (G2®) |
| BPV-17-01-00014227 | BPV-17-01-00014257 | Testing documentation and related materials (G2®) |
| BPV-17-01-00019372 | BPV-17-01-00019375 | Animal Studies |
| BPV-17-01-00021183 | BPV-17-01-00021189 | Testing documentation and related materials (G2®) |
| BPV-17-01-00021191 | BPV-17-01-00021195 | Testing documentation and related materials (G2®) |
| BPV-17-01-00044081 | BPV-17-01-00044116 | Testing documentation and related materials (G2®) |
| BPV-17-01-00050160 | BPV-17-01-00050208 | Animal Studies |
| BPV-17-01-00050276 | BPV-17-01-00050285 | Testing documentation and related materials (G2®) |
| BPV-17-01-00068038 | BPV-17-01-00068061 | Testing documentation and related materials (Recovery®) |
| BPV-17-01- | BPV-17-01- | Animal Studies |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00068851 | 00068960 | |
| BPV-17-01-00070859 | BPV-17-01-00070888 | Animal Studies |
| BPV-17-01-00071394 | BPV-17-01-00071397 | Animal Studies |
| BPV-17-01-00071423 | BPV-17-01-00071424 | Animal Studies |
| BPV-17-01-00072631 | BPV-17-01-00072634 | RNF Meeting Notes |
| BPV-17-01-00073184 | BPV-17-01-00073186 | RNF Meeting Notes |
| BPV-17-01-00083886 | BPV-17-01-00083889 | Testing documentation and related materials (Recovery®) |
| BPV-17-01-00099496 | BPV-17-01-00100052 | Miscellaneous testing materials |
| BPV-17-01-00103828 | BPV-17-01-00103850 | Testing documentation and related materials (Recovery®) |
| BPV-17-01-00103851 | BPV-17-01-00103863 | Testing documentation and related materials (Recovery®) |
| BPV-17-01-00118350 | BPV-17-01-00118353 | Testing documentation and related materials (G2®) |
| BPV-17-01-00118808 | BPV-17-01-00118902 | Testing documentation and related materials (G2®) |
| BPV-17-01-00153717 | BPV-17-01-00153723 | Testing documentation and related materials (Recovery®) |
| BPV-17-01-00153896 | BPV-17-01-00153909 | Testing documentation and related materials (Recovery®) |
| BPVE-01-00276108 | BPVE-01-00276118 | Testing documentation and related materials (Recovery®) |
| BPVE-01-00375842 | BPVE-01-00375847 | Testing documentation and related materials (Recovery®) |
| BPVE-01-00689537 | BPVE-01-00689554 | Testing documentation and related materials (G2® Express) |
| BPVE-01-00738469 | BPVE-01-00738475 | Testing documentation and related materials (G2®) |
| BPVE-01-00817105 | BPVE-01-00817112 | Testing documentation and related materials (G2®) |
| BPVE-01-00817119 | BPVE-01-00817121 | Testing documentation and related materials (G2®) |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPVE-01-00818418 | BPVE-01-00818444 | Testing documentation and related materials (G2®) |
| BPVE-01-01341174 | BPVE-01-1341187 | Testing documentation and related materials (G2®) |
| BPVE-01-01558318 | BPVE-01-01558336 | Testing documentation and related materials (G2® Express) |
| BPVE-01-01692728 | BPVE-01-01692763 | Testing documentation and related materials (Recovery®) |
| BPVE-01-01785500 | BPVE-01-01785516 | Testing documentation and related materials (G2®) |
| BPVEFILTER-01-00079006 | BPVEFILTER-01-00079013 | Testing documentation and related materials (G2®) |
| BPV-17-01-00190474 | BPV-17-01-00190874 | Testing videos |
| BPV-17-01-00193315 | BPV-17-01-00193321 | Testing documentation and related materials (Eclipse®) |
| BPVEFILTER-01-00079006 | BPVEFILTER-01-00079013 | Testing documentation and related materials (G2®) |
| BPVE-01-01341174 | BPVE-01-01341187 | Testing documentation and related materials (G2®) |
| BPV-17-01-00101562 | BPV-17-01-00101567 | Testing documentation and related materials (G2®) |
| BPV-17-01-00180858 | BPV-17-01-00180869 | Testing documentation and related materials (G2®) |
| BPV-17-01-00180551 | BPV-17-01-00180573 | Testing documentation and related materials (G2®) |
| BPV-17-01-00100039 | BPV-17-01-00100044 | Testing documentation and related materials (G2®) |
| BPVEFILTER-04-00000001 | BPVEFILTER-04-00004389 | Design documents from Solidworks |

**Dossiers**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00024952 | BPV-17-01-00025091 | Design Dossier |
| BPV-17-01-00037011 | BPV-17-01-00037150 | Design Dossier |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00044816 | BPV-17-01-00044994 | Design Dossier |
| BPV-17-01-00057058 | BPV-17-01-00057700 | Design Dossier |
| BPV-17-01-00058152 | BPV-17-01-00058544 | Design Dossier |

**FDA**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00000208 | BPV-17-01-00000211 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00002677 | BPV-17-01-00002780 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00025340 | BPV-17-01-00025342 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00029512 | BPV-17-01-00029516 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00039306 | BPV-17-01-00039308 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00043382 | BPV-17-01-00043416 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00045869 | BPV-17-01-00045877 | FDA Submissions and Correspondence Files regarding G2® Filter |
| BPV-17-01-00046358 | BPV-17-01-00046362 | FDA Submissions and Correspondence Files regarding G2® Filter |
| BPV-17-01-00048142 | BPV-17-01-00048144 | FDA Submissions and Correspondence Files regarding G2® Filter |
| BPV-17-01-00054002 | BPV-17-01-00054076 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00054090 | BPV-17-01-00054619 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00054127 | BPV-17-01-00054139 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00054947 | BPV-17-01-00055252 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00055783 | BPV-17-01-00056182 | FDA Submissions and Correspondence Files regarding G2® Filter |
| BPV-17-01-00057701 | BPV-17-01-00058144 | FDA Submissions and Correspondence Files regarding Recovery® Filter |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00058096 | BPV-17-01-00058108 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00058856 | BPV-17-01-00058856 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00058895 | BPV-17-01-00058895 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00058907 | BPV-17-01-00058930 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00059302 | BPV-17-01-00059610 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00062069 | BPV-17-01-00062070 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00069470 | BPV-17-01-00069471 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00069501 | BPV-17-01-00069711 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00082469 | BPV-17-01-00082623 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00097135 | BPV-17-01-00097137 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00097730 | BPV-17-01-00097733 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00097745 | BPV-17-01-00097746 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00097998 | BPV-17-01-00098003 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00098020 | BPV-17-01-00098076 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00098579 | BPV-17-01-00098582 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00098741 | BPV-17-01-00098742 | FDA Submissions and Correspondence Files regarding G2® Filter |
| BPV-17-01-00098772 | BPV-17-01-00098774 | FDA Submissions and Correspondence Files regarding G2® Filter |
| BPV-17-01-00102072 | BPV-17-01-00102075 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00109425 | BPV-17-01-00109533 | FDA Submissions and Correspondence Files regarding SNF |
| BPV-17-01-00109956 | BPV-17-01-00110134 | FDA Submissions and Correspondence Files regarding SNF |
| BPV-17-01-00111956 | BPV-17-01-00112934 | FDA Submissions and Correspondence Files regarding SNF |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00112560 | BPV-17-01-00112564 | FDA Submissions and Correspondence Files regarding SNF |
| BPV-17-01-00112585 | BPV-17-01-00112934 | FDA Submissions and Correspondence Files regarding SNF |
| BPV-17-01-00116991 | BPV-17-01-00117158 | FDA Submissions and Correspondence Files regarding Eclipse™ Filter |
| BPV-17-01-00117161 | BPV-17-01-00117162 | FDA Submissions and Correspondence Files regarding G2® Filter |
| BPV-17-01-00117260 | BPV-17-01-00117783 | FDA Submissions and Correspondence Files regarding G2® Express Filter |
| BPV-17-01-00122491 | BPV-17-01-00122498 | FDA Submissions and Correspondence Files regarding G2® Filter |
| BPV-17-01-00123589 | BPV-17-01-00126212 | FDA Submissions and Correspondence Files regarding G2® Filter |
| BPV-17-01-00129990 | BPV-17-01-00131596 | FDA Submissions and Correspondence Files regarding G2® Express Filter |
| BPV-17-01-00141543 | BPV-17-01-00141618 | Miscellaneous FDA communications and related materials |
| BPV-17-01-00145607 | BPV-17-01-00145633 | FDA Submissions and Correspondence Files regarding Eclipse™ Filter |
| BPV-17-01-00147141 | BPV-17-01-00147610 | FDA Submissions and Correspondence Files regarding Meridian™ Filter |
| BPV-17-01-00171669 | BPV-17-01-00171881 | Various FDA Communications |
| BPV-17-01-00171679 | BPV-17-01-00171817 | FDA Submissions and Correspondence Files regarding Eclipse™ Filter |
| BPV-17-01-00171818 | BPV-17-01-00171820 | FDA Submissions and Correspondence Files regarding Meridian™ Filter |
| BPV-17-01-00171821 | BPV-17-01-00171881 | Various FDA Contact Reports |
| BPV-17-01-00150192 | BPV-17-01-00151045 | FDA Submissions and Correspondence Files regarding Meridian™ Filter |
| BPV-17-01-00148516 | BPV-17-01-00148534 | FDA Submissions and Correspondence Files regarding Meridian™ Filter |
| BPV-17-01-00193322 | BPV-17-01-00193326 | Baseline Report |
| BPV-17-01-00203377 | BPV-17-01-00204006 | FDA Submissions and Correspondence Files Regarding Recovery® Cone |
| BPV-17-01-00204139 | BPV-17-01-002040230 | FDA Submissions and Correspondence Files Regarding Recovery® Cone |
| BPV-17-01- | BPV-17-01- | Denali Materials – Denali 510(k) submission |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00213103 | 00213188 | (K130366) -- Narrative Submission.pdf |
| BPV-17-01-00213189 | BPV-17-01-00213688 | Denali Materials – Denali 510(k) submission (K130366) -- Appendices Part 1.pdf |
| BPV-17-01-00213689 | BPV-17-01-00214187 | Denali Materials – Denali 510(k) submission (K130366) -- Appendices Part 2.pdf |
| BPV-17-01-00214188 | BPV-17-01-00214587 | Denali Materials – Denali 510(k) submission (K130366) -- Appendices Part 3.pdf |
| BPV-17-01-00214588 | BPV-17-01-00215017 | Denali Materials – Denali 510(k) submission (K130366) -- Appendices Part 4.pdf |
| BPV-17-01-00215018 | BPV-17-01-00215973 | Denali Materials – Denali 510(k) submission (K130366) -- Appendices Part 5.pdf |
| BPV-17-01-00215974 | BPV-17-01-00216073 | Denali Materials – Denali 510(k) submission (K130366) -- Appendices Part 6.pdf |
| BPV-17-01-00216074 | BPV-17-01-00216173 | Denali Materials – Denali 510(k) submission (K130366) -- Appendices Part 7.pdf |
| BPV-17-01-00216174 | BPV-17-01-00216473 | Denali Materials – Denali 510(k) submission (K130366) -- Appendices Part 8.pdf |
| BPV-17-01-00216474 | BPV-17-01-00216873 | Denali Materials – Denali 510(k) submission (K130366) -- Appendices Part 9.pdf |
| BPV-17-01-00216874 | BPV-17-01-00217094 | Denali Materials – Denali 510(k) submission (K130366) -- Appendices Part 10 Section 1.pdf |
| BPV-17-01-00217095 | BPV-17-01-00217097 | Denali Materials – Denali 510(k) (K130366) Clearance Letter dated May 15, 2013.pdf |
| BPV-17-01-00217098 | BPV-17-01-00217321 | Denali Materials – Denali 510(k) submission (K130366) -- Appendices Part 10 Section 2.pdf |
| BPV-17-01-00217322 | BPV-17-01-00217528 | Denali Materials – Denali Special 510(k) (K143208).pdf |
| BPV-17-01-00217529 | BPV-17-01-00217530 | Denali Materials – Denali Special 510(k) (K143208) Clearance Letter SE FINAL.PDF |
| BPV-17-01-00217531 | BPV-17-01-00217533 | Denali Materials – Complaint 565754 FDA Inquiry 2020394_2014_00202.docx |
| BPV-17-01-00217534 | BPV-17-01-00217540 | Denali Materials – FDA Inquiry Follow Up Questions UF Report 090010000 2013 0004 Dated 6 19 14 Complaint 521263.pdf |
| BPV-17-01-00217541 | BPV-17-01-00217542 | Denali Materials – FDA Inquiry Second Request_ Response Dated 6 27 14 Complaint 521263.pdf |
| BPV-17-01-00217543 | BPV-17-01-00217545 | Denali Materials – FDA Inquiry UF Report 0900110000 2013 0004 Signed Document Complaint 521263.pdf |
| BPV-17-01-00217546 | BPV-17-01-00217692 | Denali Materials – Clinical Study Materials – Denali IDE.pdf |
| BPV-17-01- | BPV-17-01- | Denali Materials – Clinical Study Materials – Denali |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00217693 | 00219372 | IDE appendices.pdf |
| BPV-17-01-00219373 | BPV-17-01-00220196 | Denali Materials – Clinical Study Materials – DENALI_G110001_Supplement 5.pdf |
| BPV-17-01-00220197 | BPV-17-01-00220258 | Denali Materials – Clinical Study Materials – DENALI_G110001_Supplement 7_October 3 2011.pdf |
| BPV-17-01-00220259 | BPV-17-01-00220290 | Denali Materials – Clinical Study Materials – DENALI_G110001_Supplement 9.pdf |
| BPV-17-01-00220315 | BPV-17-01-00220391 | Denali Materials – Clinical Study Materials – BARD DENALI interim report_approved.doc |
| BPV-17-01-00220392 | BPV-17-01-00220395 | Denali Materials – Clinical Study Materials – Appendix 1.doc |
| BPV-17-01-00220396 | BPV-17-01-00220405 | Denali Materials – Clinical Study Materials – Appendix 2.doc |
| BPV-17-01-00220406 | BPV-17-01-00220430 | Denali Materials – Clinical Study Materials – Appendix 3.doc |
| BPV-17-01-00220431 | BPV-17-01-00220607 | Denali Materials – Clinical Study Materials – Appendix 4.doc |
| BPV-17-01-00220608 | BPV-17-01-00220711 | Denali Materials – Clinical Study Materials – Appendix 5.doc |
| BPV-17-01-00220712 | BPV-17-01-00221611 | Denali Materials – Clinical Study Materials – Appendix 6.doc |
| BPV-17-01-00221612 | BPV-17-01-00221616 | Denali Materials – Clinical Study Materials – Appendix 7.doc |
| BPV-17-01-00221617 | BPV-17-01-00221618 | Denali Materials – Clinical Study Materials – Appendix 8.doc |
| BPV-17-01-00221619 | BPV-17-01-00221620 | Denali Materials – Clinical Study Materials – Appendix 9.doc |
| BPV-17-01-00229493 | BPV-17-01-00229494 | Denali Materials – K130366 FDA Correspondence – K130366 Interactive Review - 510(k) summary and Indication For Use.msg |
| BPV-17-01-00229495 | BPV-17-01-00229498 | Denali Materials – K130366 FDA Correspondence – K130366 Interactive Review.msg |
| BPV-17-01-00229499 | BPV-17-01-00229510 | Denali Materials – K130366 FDA Correspondence – K130366 Femoral IFU FDA coments.pdf |
| BPV-17-01-00229511 | BPV-17-01-00229512 | Denali Materials – K130366 FDA Correspondence – K130366 Patient Brochure FDA comments.pdf |
| BPV-17-01-00229513 | BPV-17-01-00229513 | Denali Materials – K130366 FDA Correspondence – K130366 review will proceed via interactive review.msg |
| BPV-17-01-00229514 | BPV-17-01-00229514 | Denali Materials – K130366 FDA Correspondence – K130366 was Accepted.msg |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00229515 | BPV-17-01-00229516 | Denali Materials – K130366 FDA Correspondence – K130366.msg |
| BPV-17-01-00229517 | BPV-17-01-00229523 | Denali Materials – K130366 FDA Correspondence – RE G110001S015 and K130366.msg |
| BPV-17-01-00229524 | BPV-17-01-00229529 | Denali Materials – K130366 FDA Correspondence – RE K130366 (1).msg |
| BPV-17-01-00229530 | BPV-17-01-00229536 | Denali Materials – K130366 FDA Correspondence – RE K130366 (2).msg |
| BPV-17-01-00229537 | BPV-17-01-00229545 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review (10).msg |
| BPV-17-01-00229546 | BPV-17-01-00229557 | Denali Materials – K130366 FDA Correspondence – Denali Femoral IFU_PE rate of 1.1%.pdf |
| BPV-17-01-00229558 | BPV-17-01-00229569 | Denali Materials – K130366 FDA Correspondence – Denali Femoral IFU_PE rate of 1.6%.pdf |
| BPV-17-01-00229570 | BPV-17-01-00229574 | Denali Materials – K130366 FDA Correspondence – Denali IFU Clinical Experience red-lines.docx |
| BPV-17-01-00229575 | BPV-17-01-00229586 | Denali Materials – K130366 FDA Correspondence – Denali Jugular IFU_PE rate of 1.1%.pdf |
| BPV-17-01-00229587 | BPV-17-01-00229598 | Denali Materials – K130366 FDA Correspondence – Denali Jugular IFU_PE rate of 1.6%.pdf |
| BPV-17-01-00229599 | BPV-17-01-00229603 | Denali Materials – K130366 FDA Correspondence – Stopcock_MSDS.pdf |
| BPV-17-01-00229604 | BPV-17-01-00229605 | Denali Materials – K130366 FDA Correspondence – Y Body_Clear Transparent MSDS.pdf |
| BPV-17-01-00229606 | BPV-17-01-00229609 | Denali Materials – K130366 FDA Correspondence – Y-body_Blue rotator ring MSDS.pdf |
| BPV-17-01-00229610 | BPV-17-01-00229613 | Denali Materials – K130366 FDA Correspondence – Y-Body_White HDPE MSDS.pdf |
| BPV-17-01-00229614 | BPV-17-01-00229618 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review (11).msg |
| BPV-17-01-00229619 | BPV-17-01-00229623 | Denali Materials – K130366 FDA Correspondence – Denali IFU Clinical Experience.docx |
| BPV-17-01-00229624 | BPV-17-01-00229649 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review (12).msg |
| BPV-17-01-00229650 | BPV-17-01-00229651 | Denali Materials – K130366 FDA Correspondence – Y Body Clear Transparent.pdf |
| BPV-17-01-00229652 | BPV-17-01-00229667 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review (13).msg |
| BPV-17-01-00229668 | BPV-17-01-00229668 | Denali Materials – K130366 FDA Correspondence – EO and ECH levels.pdf |
| BPV-17-01-00229669 | BPV-17-01-00229704 | Denali Materials – K130366 FDA Correspondence – Femoral IFU Red-line.pdf |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00229705 | BPV-17-01-00229716 | Denali Materials – K130366 FDA Correspondence – Femoral IFU.pdf |
| BPV-17-01-00229717 | BPV-17-01-00229717 | Denali Materials – K130366 FDA Correspondence – Femoral Label Set.pdf |
| BPV-17-01-00229718 | BPV-17-01-00229750 | Denali Materials – K130366 FDA Correspondence – Jugular IFU Red-line.pdf |
| BPV-17-01-00229751 | BPV-17-01-00229762 | Denali Materials – K130366 FDA Correspondence – Jugular IFU.pdf |
| BPV-17-01-00229763 | BPV-17-01-00229763 | Denali Materials – K130366 FDA Correspondence – Jugular Label Set.pdf |
| BPV-17-01-00229764 | BPV-17-01-00229767 | Denali Materials – K130366 FDA Correspondence – Patient Brochure and Implant Card.pdf |
| BPV-17-01-00229768 | BPV-17-01-00229783 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review (3).msg |
| BPV-17-01-00229784 | BPV-17-01-00229787 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review (4).msg |
| BPV-17-01-00229788 | BPV-17-01-00229799 | Denali Materials – K130366 FDA Correspondence – Femoral IFU FDA 050213.pdf |
| BPV-17-01-00229800 | BPV-17-01-00229804 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review (5).msg |
| BPV-17-01-00229805 | BPV-17-01-00229822 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review (7).msg |
| BPV-17-01-00229823 | BPV-17-01-00229833 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review (9).msg |
| BPV-17-01-00229834 | BPV-17-01-00229838 | Denali Materials – K130366 FDA Correspondence – Denali IFU Clinical Experience red-lines.docx |
| BPV-17-01-00229839 | BPV-17-01-00229842 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review - 510(k) summary and Indication For Use (6).msg |
| BPV-17-01-00229843 | BPV-17-01-00229853 | Denali Materials – K130366 FDA Correspondence – Denali K130366_revised 510k summary.doc |
| BPV-17-01-00229854 | BPV-17-01-00229856 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review - 510(k) summary and Indication For Use (8).msg |
| BPV-17-01-00229857 | BPV-17-01-00229868 | Denali Materials – K130366 FDA Correspondence – Denali K130366_revised 510k summary and indications for use statement.doc |
| BPV-17-01-00229869 | BPV-17-01-00229872 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review - 510(k) summary and Indication For Use.msg |
| BPV-17-01-00229873 | BPV-17-01-00229889 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review.msg |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00229890 | BPV-17-01-00229893 | Denali Materials – K130366 FDA Correspondence – RE K130366.msg |
| BPV-17-01-00229894 | BPV-17-01-00229908 | Denali Materials – K130366 FDA Correspondence – RE K130366 Interactive Review.msg |
| BPV-17-01-00229909 | BPV-17-01-00229909 | Denali Materials – K130366 FDA Correspondence – Hospital Blue.pdf |
| BPV-17-01-00229910 | BPV-17-01-00229917 | Denali Materials – K130366 FDA Correspondence – BLUE 61 MSDS.pdf |
| BPV-17-01-00229918 | BPV-17-01-00229924 | Denali Materials – K130366 FDA Correspondence – WHITE 14 MSDS.pdf |
| BPV-17-01-00229925 | BPV-17-01-00229929 | Denali Materials – K130366 FDA Correspondence – Color Paste Green.pdf |
| BPV-17-01-00229930 | BPV-17-01-00229930 | Denali Materials – K130366 FDA Correspondence – BLUE 44.pdf |
| BPV-17-01-00229931 | BPV-17-01-00229938 | Denali Materials – K130366 FDA Correspondence – BLUE 61.pdf |
| BPV-17-01-00229939 | BPV-17-01-00229945 | Denali Materials – K130366 FDA Correspondence – WHITE 14.pdf |
| BPV-17-01-00229946 | BPV-17-01-00229952 | Denali Materials – K130366 FDA Correspondence – WHITE 14 KRONOS TiO2 MSDS.pdf |
| BPV-17-01-00229953 | BPV-17-01-00229958 | Denali Materials – K130366 FDA Correspondence – RED 49.pdf |
| BPV-17-01-00229959 | BPV-17-01-00229965 | Denali Materials – K130366 FDA Correspondence – RED 90.pdf |
| BPV-17-01-00229966 | BPV-17-01-00229969 | Denali Materials – K130366 FDA Correspondence – 50006 White MAT027.pdf |
| BPV-17-01-00229970 | BPV-17-01-00229992 | Denali Materials – K130366 FDA Correspondence – Blue.PDF |
| BPV-17-01-00229993 | BPV-17-01-00229998 | Denali Materials – K130366 FDA Correspondence – Makrolon RX1805 MAT315.pdf |
| BPV-17-01-00229999 | BPV-17-01-00230003 | Denali Materials – K130366 FDA Correspondence – RE K130366(2).msg |
| BPV-17-01-00230004 | BPV-17-01-00230005 | Denali Materials – K130366 FDA Correspondence – BAW5380700_PR_Card.pdf |
| BPV-17-01-00230006 | BPV-17-01-00230011 | Denali Materials – K130366 FDA Correspondence – RE K130366(3).msg |
| BPV-17-01-00230012 | BPV-17-01-00230013 | Denali Materials – K130366 FDA Correspondence – BAW5380700_PR_Card.pdf.pdf |
| BPV-17-01-00230014 | BPV-17-01-00230021 | Denali Materials – K130366 FDA Correspondence – RE K130366(1).msg |
| BPV-17-01-00230022 | BPV-17-01-00230023 | Denali Materials – K130366 FDA Correspondence – BAW5380700_PR_Card.pdf.pdf |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00230024 | BPV-17-01-00230026 | Denali Materials – K130366 FDA Correspondence – RE K130366.msg |
| BPV-17-01-00230027 | BPV-17-01-00230028 | Denali Materials – K130366 FDA Correspondence – BAW5380700_Brochure_printready.pdf.pdf |
| BPV-17-01-00230029 | BPV-17-01-00230030 | Denali Materials – K130366 FDA Correspondence – BAW5380700_PR_Card_printready.pdf.pdf |
| BPV-17-01-00230031 | BPV-17-01-00230122 | Denali Materials – Clinical Study Materials – Denali Final Clinical Study Report.pdf |
| BPV-17-01-00230123 | BPV-17-01-00230126 | Denali Materials – Clinical Study Materials – IDE Supplement 01 – DENALI_G110001_Supplement 1_Clinical_Appendix 1.pdf |
| BPV-17-01-00230127 | BPV-17-01-00230153 | Denali Materials – Clinical Study Materials – IDE Supplement 01 – DENALI_G110001_Supplement 1_Clinical_Appendix 2.pdf |
| BPV-17-01-00230154 | BPV-17-01-00230173 | Denali Materials – Clinical Study Materials – IDE Supplement 01 – DENALI_G110001_Supplement 1_Clinical_Appendix 3.pdf |
| BPV-17-01-00230174 | BPV-17-01-00230264 | Denali Materials – Clinical Study Materials – IDE Supplement 01 – DENALI_G110001_Supplement 1_Clinical_Appendix 4.pdf |
| BPV-17-01-00230265 | BPV-17-01-00230269 | Denali Materials – Clinical Study Materials – IDE Supplement 01 – DENALI_G110001_Supplement 1_Clinical_Appendix 5.pdf |
| BPV-17-01-00230270 | BPV-17-01-00230281 | Denali Materials – Clinical Study Materials – IDE Supplement 01 – DENALI_G110001_Supplement 1_Clinical_narrative.pdf |
| BPV-17-01-00230282 | BPV-17-01-00230283 | Denali Materials – Clinical Study Materials – IDE Supplement 02 – Denali Cover Sheet_request for extension to S001.doc |
| BPV-17-01-00230284 | BPV-17-01-00230285 | Denali Materials – Clinical Study Materials – IDE Supplement 03 – Denali Cover Sheet_request for extension to S001.doc |
| BPV-17-01-00230286 | BPV-17-01-00230286 | Denali Materials – Clinical Study Materials – IDE Supplement 04 – Cover Letter 6month investigator.doc |
| BPV-17-01-00230287 | BPV-17-01-00230287 | Denali Materials – Clinical Study Materials – IDE Supplement 04 – Denali IDE 6 month investigator list_updated (G110001).msg |
| BPV-17-01-00230288 | BPV-17-01-00230295 | Denali Materials – Clinical Study Materials – IDE Supplement 04 – Denali IDE Supplement 6month investigators_Aug 30.pdf |
| BPV-17-01-00230296 | BPV-17-01-00230297 | Denali Materials – Clinical Study Materials – IDE Supplement 06 – Denali Cover Sheet_5-day |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| | | notice.doc |
| BPV-17-01-00230298 | BPV-17-01-00230301 | Denali Materials – Clinical Study Materials – IDE Supplement 06 – DENALI_G110001_5 Day Notice_Protocol Change_FINAL.docx |
| BPV-17-01-00230302 | BPV-17-01-00230303 | Denali Materials – Clinical Study Materials – IDE Supplement 06 – FW Bard Denali - Protocol Amendment.msg |
| BPV-17-01-00230304 | BPV-17-01-00230311 | Denali Materials – Clinical Study Materials – IDE Supplement 06 – Denali femoral IFU.pdf |
| BPV-17-01-00230312 | BPV-17-01-00230319 | Denali Materials – Clinical Study Materials – IDE Supplement 06 – Denali jugular IFU.pdf |
| BPV-17-01-00230320 | BPV-17-01-00230378 | Denali Materials – Clinical Study Materials – IDE Supplement 06 – Denali_BPV09007_Draft_16Aug11.pdf |
| BPV-17-01-00230379 | BPV-17-01-00230380 | Denali Materials – Clinical Study Materials – IDE Supplement 06 – Dr Spillane letter.pdf |
| BPV-17-01-00230381 | BPV-17-01-00230392 | Denali Materials – Clinical Study Materials – IDE Supplement 06 – zzDenali ICF_HIPAA_V7_20110801 clean.doc |
| BPV-17-01-00230393 | BPV-17-01-00230404 | Denali Materials – Clinical Study Materials – IDE Supplement 06 – zzDenali ICF_HIPAA_V7_20110801.doc |
| BPV-17-01-00230405 | BPV-17-01-00230449 | Denali Materials – Clinical Study Materials – IDE Supplement 06 – zzDenali Protocol_V7_20110801 clean.doc |
| BPV-17-01-00230450 | BPV-17-01-00230450 | Denali Materials – Clinical Study Materials – IDE Supplement 06 – 78621921.DOC_Embedded01.bin |
| BPV-17-01-00230451 | BPV-17-01-00230495 | Denali Materials – Clinical Study Materials – IDE Supplement 06 – zzDenali Protocol_V7_20110801.doc |
| BPV-17-01-00230496 | BPV-17-01-00230496 | Denali Materials – Clinical Study Materials – IDE Supplement 06 – 78621923.DOC_Embedded01.bin |
| BPV-17-01-00230497 | BPV-17-01-00230497 | Denali Materials – Clinical Study Materials – IDE Supplement 08 – Addendum to the Informed Consent DENALI.pdf |
| BPV-17-01-00230498 | BPV-17-01-00230503 | Denali Materials – Clinical Study Materials – IDE Supplement 08 – DENALI_G110001_Supplement 8_ISET LIVE Case.pdf |
| BPV-17-01-00230504 | BPV-17-01-00230505 | Denali Materials – Clinical Study Materials – IDE Supplement 08 – G110001 S008 Live Case Approval.pdf |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00230506 | BPV-17-01-00230628 | Denali Materials – Clinical Study Materials – IDE Supplement 10 – DENALI_G110001_Supplement 10_Additional site request.doc |
| BPV-17-01-00230629 | BPV-17-01-00230644 | Denali Materials – Clinical Study Materials – IDE Supplement 11 – Denali S011 Annual Report.pdf |
| BPV-17-01-00230645 | BPV-17-01-00230645 | Denali Materials – Clinical Study Materials – IDE Supplement 12 – Cover Letter 6month investigator.doc |
| BPV-17-01-00230646 | BPV-17-01-00230654 | Denali Materials – Clinical Study Materials – IDE Supplement 12 – Denali IDE Supplement 6month investigators_July 25 2012.doc |
| BPV-17-01-00230655 | BPV-17-01-00230749 | Denali Materials – Clinical Study Materials – IDE Supplement 13 – DENALI_G110001_Supplement 13_Submit at 65 patients_FINAL.pdf |
| BPV-17-01-00230750 | BPV-17-01-00230750 | Denali Materials – Clinical Study Materials – IDE Supplement 13 – FDA Ackn of receipt_IDE supplement 13.pdf |
| BPV-17-01-00230751 | BPV-17-01-00230754 | Denali Materials – Clinical Study Materials – IDE Supplement 13 – G110001 S013_Response to Informal Questions.pdf |
| BPV-17-01-00230755 | BPV-17-01-00230831 | Denali Materials – Clinical Study Materials – IDE Supplement 14 and 15 – Denali AR 2013_Response to Questions_eCopy.pdf |
| BPV-17-01-00230832 | BPV-17-01-00230904 | Denali Materials – Clinical Study Materials – IDE Supplement 14 and 15 – Denali S014 Annual Report_FINAL_CK.pdf |
| BPV-17-01-00230905 | BPV-17-01-00230905 | Denali Materials – Clinical Study Materials – IDE Supplement 14 and 15 – FDA Ackn of receipt_S015_Response to AI.pdf |
| BPV-17-01-00230906 | BPV-17-01-00230920 | Denali Materials – Clinical Study Materials – IDE Supplement 16 – 001_G110001-S016_July 31 2013_eCopy FINAL.pdf |
| BPV-17-01-00230921 | BPV-17-01-00230999 | Denali Materials – Clinical Study Materials – IDE Supplement 17 – 001_Denali IDE Annual Report G110001_S017.pdf |
| BPV-17-01-00231000 | BPV-17-01-00231014 | Denali Materials – Clinical Study Materials – IDE Supplement 17 – 001_G110001_S017 - 2014-07-30.pdf |
| BPV-17-01-00231015 | BPV-17-01-00231015 | Denali Materials – Clinical Study Materials – IDE Supplement 17 – 2014 Investigator Report_accepted.pdf |
| BPV-17-01-00231016 | BPV-17-01-00231016 | Denali Materials – Clinical Study Materials – IDE Supplement 17 – acknowledgementLetter.pdf |

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00231017 | BPV-17-01-00231170 | Denali Materials – Clinical Study Materials – IDE Supplement 18 – 001_Denali 2015 Annual Report.pdf |
| BPV-17-01-00231171 | BPV-17-01-00231185 | Denali Materials – Clinical Study Materials – IDE Supplement 18 – 001_G110001_R004.pdf |
| BPV-17-01-00231186 | BPV-17-01-00231186 | Denali Materials – Clinical Study Materials – IDE Supplement 18 – FW IDE G110001 R003 Annual Report.msg |
| BPV-17-01-00231187 | BPV-17-01-00231187 | Denali Materials – Clinical Study Materials – IDE Supplement 18 – G110001-R004 Notification RPSA RPOK.pdf |
| BPV-17-01-00231188 | BPV-17-01-00231188 | Denali Materials – Clinical Study Materials – IDE Supplement 19 – 001_Signed Cover Letter .pdf |
| BPV-17-01-00231189 | BPV-17-01-00231193 | Denali Materials – Clinical Study Materials – IDE Supplement 19 – 002_CDRH Cover Sheet.pdf |
| BPV-17-01-00231194 | BPV-17-01-00231208 | Denali Materials – Clinical Study Materials – IDE Supplement 19 – 003_IDE Final Report.pdf |
| BPV-17-01-00231209 | BPV-17-01-00231215 | Denali Materials – Clinical Study Materials – IDE Supplement 19 – 004_Appendix 1 - Current Investigator List.pdf |
| BPV-17-01-00231216 | BPV-17-01-00231313 | Denali Materials – Clinical Study Materials – IDE Supplement 19 – 005_Appendix 2 - Complete Serious Adverse Events List.pdf |
| BPV-17-01-00231314 | BPV-17-01-00231596 | Denali Materials – Clinical Study Materials – IDE Supplement 19 – 006_Appendix 3 - Complete Adverse Events List.pdf |
| BPV-17-01-00231597 | BPV-17-01-00231607 | Denali Materials – Clinical Study Materials – IDE Supplement 19 – 007_Appendix 4 - Patient Death Summaries.pdf |
| BPV-17-01-00231608 | BPV-17-01-00231622 | Denali Materials – Clinical Study Materials – IDE Supplement 19 – 008_Appendix 5 - Eligibility and Protocol Deviations.pdf |
| BPV-17-01-00231623 | BPV-17-01-00231623 | Denali Materials – Clinical Study Materials – IDE Supplement 19 – G110001_R005 Acknowledgment Letter 1-28-16.pdf |
| BPV-17-01-00231624 | BPV-17-01-00231635 | Denali Materials – Clinical Study Materials – Denali ICF v6 final.pdf |
| BPV-17-01-00231636 | BPV-17-01-00231647 | Denali Materials – Clinical Study Materials – Denali ICF v6 redlined.pdf |
| BPV-17-01-00231648 | BPV-17-01-00231690 | Denali Materials – Clinical Study Materials – Denali Protocol v6 final.pdf |
| BPV-17-01-00231691 | BPV-17-01-00231733 | Denali Materials – Clinical Study Materials – Denali protocol v6 redline.pdf |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00231734 | BPV-17-01-00231736 | Denali Materials – Clinical Study Materials – Conditional Approval Letter dated Sept 9 2011.pdf |
| BPV-17-01-00231737 | BPV-17-01-00231739 | Denali Materials – Clinical Study Materials – Denali AR FDA Questions_G110001S014.pdf |
| BPV-17-01-00231740 | BPV-17-01-00231741 | Denali Materials – Clinical Study Materials – Denali revised conditional approval letter_March 17 2011.pdf |
| BPV-17-01-00231742 | BPV-17-01-00231746 | Denali Materials – Clinical Study Materials – Denali S013 Approval Letter with Study Considerations.pdf |
| BPV-17-01-00231747 | BPV-17-01-00231747 | Denali Materials – Clinical Study Materials – FDA Approval_Denali additional site request.pdf |
| BPV-17-01-00231748 | BPV-17-01-00231749 | Denali Materials – Clinical Study Materials – G110001-R005 Interactive Review Questions.msg |
| BPV-17-01-00231750 | BPV-17-01-00231750 | Denali Materials – Clinical Study Materials – G110001-R005.Letter.RPFN.RPFI.pdf |
| BPV-17-01-00231751 | BPV-17-01-00231756 | Denali Materials – Clinical Study Materials – RE G110001-R005 Interactive Review Questions.msg |
| BPV-17-01-00221894 | BPV-17-01-00221985 | Denali Materials – Clinical Study Materials – Denali Final Clinical Study Report |
| BPV-17-01-00236637 | BPV-17-01-00236650 | Denali Materials – Clinical Study Materials – Audits |
| BPVEFILTER-14-00000001 | BPVEFILTER-14-00046177 | Denali Trial Master File |
| BPVEFILTER-01-01588122 | BPVEFILTER-01-01588122 | Denali - Bioclinica |
| BPV-17-01-00261512 | BPV-17-01-00261512 | FDA Communications -- 001_SimonNitinolFilterSystem_PS140002.pdf |
| BPV-17-01-00261513 | BPV-17-01-00261514 | FDA Communications -- PS140002A7 |

**FDA 510(k)**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00049155 | BPV-17-01-00049157 | FDA Submissions and Correspondence Files regarding Simon Nitinol Filter |
| BPV-17-01-00057953 | BPV-17-01-00058037 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00054947 | BPV-17-01-00055252 | FDA Submissions and Correspondence Files regarding Recovery® Filter |
| BPV-17-01-00125335 | BPV-17-01-00125415 | FDA Submissions and Correspondence Files regarding G2® Filter |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00122544 | BPV-17-01-00122829 | FDA Submissions and Correspondence Files regarding G2® Filter |
| BPV-17-01-00125658 | BPV-17-01-00125749 | FDA Submissions and Correspondence Files regarding G2® Filter |
| BPV-17-01-00125963 | BPV-17-01-00126062 | FDA Submissions and Correspondence Files regarding G2® Filter |
| BPV-17-01-00123629 | BPV-17-01-00125197 | FDA Submissions and Correspondence Files regarding G2® Filter |
| BPV-17-01-00130498 | BPV-17-01-00130730 | FDA Submissions and Correspondence Files regarding G2® Express Filter |
| BPV-17-01-00131320 | BPV-17-01-00131596 | FDA Submissions and Correspondence Files regarding G2® Express Filter |
| BPV-17-01-00116991 | BPV-17-01-00117153 | FDA Submissions and Correspondence Files regarding Eclipse™ Filter |
| BPV-17-01-00171679 | BPV-17-01-00171793 | FDA Submissions and Correspondence Files regarding Eclipse™ Filter |
| BPV-17-01-00147141 | BPV-17-01-00147592 | FDA Submissions and Correspondence Files regarding Meridian™ Filter |
| BPV-17-01-00150192 | BPV-17-01-00151045 | FDA Submissions and Correspondence Files regarding Meridian™ Filter |
| BPV-17-01-00203377 | BPV-17-01-00203857 | FDA Submissions and Correspondence Files Regarding Recovery® Cone |
| BPV-17-01-00237177 | BPV-17-01-00237181 | FDA Submissions and Correspondence Files regarding Simon Nitinol Filter |
| BPV-17-01-00261506 | BPV-17-01-00261669 | FDA Submissions and communications re Denali |
| BPV-17-01-00261849 | BPV-17-01-00262218 | Traditional 510(k) Application (K090392) and related documents |

**Foreign Regulatory**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00161195 | BPV-17-01-00161196 | 63046- Recovery G2 Filter System- Femoral Delivery |
| BPV-17-01-00161197 | BPV-17-01-00161197 | I-150739  Recovery G2 Filter System - Femoral Delivery Kit |
| BPV-17-01-00161198 | BPV-17-01-00161198 | I-150742  Recovery G2 Filter System - Jugular Subclavian Delivery Kit |

**Preserve**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00178867 | BPV-17-01-00179006 | PRESERVE and related materials |
| BPV-17-01-00189810 | BPV-17-01-00189811 | PRESERVE and related materials |
| BPV-17-01-00261515 | BPV-17-01-00261521 | PRESERVE and related materials |

**EIRs**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00141829 | BPV-17-01-00141875 | EIRs |
| BPV-17-01-00162796 | BPV-17-01-00162800 | NOIs |
| BPV-17-01-00162961 | BPV-17-01-00162984 | EIRs |
| BPV-17-01-00189119 | BPV-17-01-00189143 | EIRs |
| BPV-17-01-00237045 | BPV-17-01-00237086 | EIRs |

**NMT Documents**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00000144 | BPV-17-01-00000145 | NMT/Bard Agreement re: Recovery® Filter |
| BPV-17-01-00002677 | BPV-17-01-00003224 | NMT Documents |
| BPV-17-01-00004138 | BPV-17-01-00004333 | NMT Documents |
| BPV-17-01-00049154 | BPV-17-01-00049154 | NMT Documents |
| BPV-17-01-00053829 | BPV-17-01-00053999 | NMT Documents |
| BPV-17-01-00054606 | BPV-17-01-00054610 | NMT Documents |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00055253 | BPV-17-01-00055782 | NMT Documents |
| BPV-17-01-00056183 | BPV-17-01-00056702 | NMT Documents |
| BPV-17-01-00058618 | BPV-17-01-00058660 | NMT Documents |
| BPV-17-01-00058663 | BPV-17-01-00058673 | NMT Documents |
| BPV-17-01-00058696 | BPV-17-01-00058722 | NMT Documents |
| BPV-17-01-00058856 | BPV-17-01-00059610 | NMT Documents |
| BPV-17-01-00067479 | BPV-17-01-00079181 | NMT Documents |
| BPV-17-01-00080229 | BPV-17-01-00080635 | NMT Documents |
| BPV-17-01-00082804 | BPV-17-01-00082933 | NMT Documents |
| BPV-17-01-00083612 | BPV-17-01-00086048 | NMT Documents |
| BPV-17-01-00093825 | BPV-17-01-00094218 | NMT Documents |
| BPV-17-01-00107312 | BPV-17-01-00107426 | NMT/Bard Agreement re: Recovery® Filter |
| BPV-17-01-00107883 | BPV-17-01-00108303 | NMT Documents |
| BPV-17-01-00109315 | BPV-17-01-00110365 | NMT Documents |
| BPV-17-01-00111378 | BPV-17-01-00111387 | NMT Documents |
| BPV-17-01-00111444 | BPV-17-01-00112934 | NMT Documents |
| BPV-17-01-00113103 | BPV-17-01-00114166 | NMT Documents |
| BPV-17-01-00116742 | BPV-17-01-00116812 | NMT Documents |
| BPV-17-01-00169114 | BPV-17-01-00169115 | NMT/Bard Agreement re: Recovery® Filter |

**Laboratory Notebooks**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00004138 | BPV-17-01-00004333 | Laboratory Notebooks |
| BPV-17-01-00006967 | BPV-17-01-00007034 | Laboratory Notebooks |
| BPV-17-01-00009320 | BPV-17-01-00009730 | Laboratory Notebooks |
| BPV-17-01-00010780 | BPV-17-01-00011204 | Laboratory Notebooks |
| BPV-17-01-00012931 | BPV-17-01-00012949 | Laboratory Notebooks |
| BPV-17-01-00013210 | BPV-17-01-00013319 | Laboratory Notebooks |
| BPV-17-01-00014825 | BPV-17-01-00014891 | Laboratory Notebooks |
| BPV-17-01-00015195 | BPV-17-01-00015302 | Laboratory Notebooks |
| BPV-17-01-00015312 | BPV-17-01-00015592 | Laboratory Notebooks |
| BPV-17-01-00021974 | BPV-17-01-00022106 | Laboratory Notebooks |
| BPV-17-01-00026094 | BPV-17-01-00026096 | Laboratory Notebooks |
| BPV-17-01-00069840 | BPV-17-01-00069885 | Laboratory Notebooks |
| BPV-17-01-00069978 | BPV-17-01-00070029 | Laboratory Notebooks |
| BPV-17-01-00070073 | BPV-17-01-00070087 | Laboratory Notebooks |
| BPV-17-01-00070109 | BPV-17-01-00070331 | Laboratory Notebooks |
| BPV-17-01-00070515 | BPV-17-01-00070528 | Laboratory Notebooks |
| BPV-17-01-00167143 | BPV-17-01-00169112 | Laboratory Notebooks |
| BPV-17-01-00236651 | BPV-17-01-00237044 | Laboratory Notebooks |

**Manufacturing Specs**

| Beginning Bates | Ending Bates | Description |
|---|---|---|

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00015593 | BPV-17-01-00015764 | Manufacturing Documents |
| BPV-17-01-00021472 | BPV-17-01-00021973 | Manufacturing Documents |
| BPV-17-01-00079182 | BPV-17-01-00080010 | Manufacturing Documents |
| BPV-17-01-00081101 | BPV-17-01-00081779 | Manufacturing Documents |
| BPV-17-01-00082151 | BPV-17-01-00082419 | Manufacturing Documents |
| BPV-17-01-00082999 | BPV-17-01-00083611 | Manufacturing Documents |
| BPV-17-01-00086593 | BPV-17-01-00088025 | Manufacturing Documents |
| BPV-17-01-00089399 | BPV-17-01-00093793 | Manufacturing Documents |
| BPV-17-01-00100426 | BPV-17-01-00100753 | Manufacturing Documents |
| BPV-17-01-00107291 | BPV-17-01-00107311 | Manufacturing Documents |
| BPV-17-01-00107679 | BPV-17-01-00107882 | Manufacturing Documents |
| BPV-17-01-00111388 | BPV-17-01-00111443 | Manufacturing Documents |
| BPV-17-01-00112939 | BPV-17-01-00112983 | Manufacturing Documents |
| BPV-17-01-00113016 | BPV-17-01-00113099 | Manufacturing Documents |
| BPV-17-01-00114167 | BPV-17-01-00116718 | Manufacturing Documents |
| BPV-17-01-00127294 | BPV-17-01-00127322 | Manufacturing Documents |
| BPV-17-01-00137650 | BPV-17-01-00137684 | Manufacturing Documents |
| BPV-17-01-00141622 | BPV-17-01-00141653 | Manufacturing Documents |
| BPV-17-01-00141666 | BPV-17-01-00141799 | Manufacturing Documents |
| BPV-17-01-00141878 | BPV-17-01-00141888 | Manufacturing Documents |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00142001 | BPV-17-01-00142346 | Manufacturing Documents (specs) |
| BPV-17-01-00142646 | BPV-17-01-00142793 | Manufacturing Documents (specs) |
| BPV-17-01-00161979 | BPV-17-01-00161983 | Device Master Record -- G2 August 2005 |
| BPV-17-01-00161984 | BPV-17-01-00161985 | Device Master Record -- G2 July 2005 |
| BPV-17-01-00161986 | BPV-17-01-00162315 | Manufacturing Documents (specs) |
| BPV-17-01-00169116 | BPV-17-01-00169137 | Device History Record (2010) |
| BPV-17-01-00171650 | BPV-17-01-00171668 | Device History Record |

**Supplier Documents**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00049916 | BPV-17-01-00050159 | Supplier and related documents |
| BPV-17-01-00136623 | BPV-17-01-00137041 | Supplier and related documents |

**IFUs:**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00000246 | BPV-17-01-00000248 | Recovery® IFU and related documentation |
| BPV-17-01-00029024 | BPV-17-01-00030231 | IFU revision history documentation |
| BPV-17-01-00035840 | BPV-17-01-00035858 | IFU revision history documentation |
| BPV-17-01-00042558 | BPV-17-01-00042601 | Competitor IFU information and related documents |
| BPV-17-01-00112988 | BPV-17-01-00112990 | Recovery® IFU and related documentation |
| BPV-17-01-00118365 | BPV-17-01-00118409 | G2® IFU and related documentation |
| BPV-17-01-00127332 | BPV-17-01-00127380 | G2® IFU and related documentation |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00137349 | BPV-17-01-00137388 | G2® Express/G2X IFU and related documentation |
| BPV-17-01-00137389 | BPV-17-01-00137400 | G2® IFU and related documentation |
| BPV-17-01-00137401 | BPV-17-01-00137424 | G2® Express/G2X IFU and related documentation |
| BPV-17-01-00137425 | BPV-17-01-00137448 | G2® IFU and related documentation |
| BPV-17-01-00142371 | BPV-17-01-00142418 | G2® Express/G2X IFU and related documentation |
| BPV-17-01-00142464 | BPV-17-01-00142619 | Recovery® Cone / Snare Retrieval IFU and related documentation |
| BPV-17-01-00142859 | BPV-17-01-00142870 | G2® IFU and related documentation |
| BPV-17-01-00142879 | BPV-17-01-00142897 | Eclipse™ Filter IFU and related documentation |
| BPV-17-01-00142916 | BPV-17-01-00142931 | G2® Express Filter IFU and related documentation |
| BPV-17-01-00142938 | BPV-17-01-00142961 | G2® Filter IFU and related documentation |
| BPV-17-01-00142962 | BPV-17-01-00142981 | G2®X Filter IFU and related documentation |
| BPV-17-01-00144136 | BPV-17-01-00144154 | Eclipse™ Filter IFU and related documentation |
| BPV-17-01-00144167 | BPV-17-01-00144186 | G2®X IFU and related documentation |
| BPV-17-01-00144229 | BPV-17-01-00144244 | G2® Express IFU and related documentation |
| BPV-17-01-00144251 | BPV-17-01-00144274 | G2® IFU and related documentation |
| BPV-17-01-00144315 | BPV-17-01-00144318 | Recovery Cone® Removal System IFU and related documentation |
| BPV-17-01-00144389 | BPV-17-01-00144525 | Recovery Cone® IFU and related documentation |
| BPV-17-01-00146977 | BPV-17-01-00147000 | Bard Snare Filter Retrieval Kit IFU and related documentation |
| BPV-17-01-00147623 | BPV-17-01-00147730 | Meridian™ Filter IFU and related documentation |
| BPV-17-01-00204007 | BPV-17-01-00204138 | Recovery® Cone IFU and related documentation |
| BPV-17-01- | BPV-17-01- | Denali™ IFU and related documentation |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00221621 | 00221670 | |
| BPV-17-01-00236429 | BPV-17-01-00236514 | Denali™ IFU and related documentation |
| BPV-17-01-00236515 | BPV-17-01-00236550 | G2®X IFU and related documentation |
| BPV-17-01-00236551 | BPV-17-01-00236574 | Meridian™ IFU and related documentation |
| BPV-17-01-00236575 | BPV-17-01-00236636 | Recovery® IFU and related documentation |
| BPV-17-01-00237182 | BPV-17-01-00237336 | Simon Nitinol Filter IFU and related documentation |
| BPV-17-01-00118365 | BPV-17-01-00118368 | G2 IFU 2005.08 PK5100030 Rev. 2 (Femoral) |
| BPV-17-01-00118373 | BPV-17-01-00118377 | G2 IFU 2005.09 PK5014091, Rev. 0 (Jugular) |
| BPV-17-01-00118369 | BPV-17-01-00118372 | G2 IFU 2005.09 PK5100030 Rev. 3 (Femoral) |
| BPV-17-01-00142863 | BPV-17-01-00142870 | G2 IFU 2005.12 PK5014091 Rev. 1 (Jugular) |
| BPV-17-01-00118378 | BPV-17-01-00118381 | G2 IFU 2006.04 PK5100030 Rev. 4 (Femoral) |
| BPV-17-01-00137425 | BPV-17-01-00137432 | G2 IFU 2006.10 PK5014091 Rev. 2 (Jugular) |
| BPV-17-01-00118382 | BPV-17-01-00118385 | G2 IFU 2006.10 PK5100030 Rev. 5 (Femoral) |
| BPV-17-01-00118386 | BPV-17-01-00118389 | G2 IFU 2008.01 PK5250500 Rev. 0 (Femoral) |
| BPV-17-01-00118390 | BPV-17-01-00118397 | G2 IFU 2008.01 PK5260600 Rev. 0 (Jugular) |
| BPVE-01-00156395 | BPVE-01-00156398 | G2 IFU 2008.05 PK5100030 Rev. 0 (Femoral) |
| BPV-17-01-00137389 | BPV-17-01-00137392 | G2 IFU 2009.03 PK5100085 Rev. 0 (Femoral) |
| BPV-17-01-00137393 | BPV-17-01-00137400 | G2 IFU 2009.03 PK5100090 Rev. 0 (Jugular) |
| BPV-17-01-00118398 | BPV-17-01-00118401 | G2 IFU 2009.07 PK5250500 Rev. 1 (Femoral) |
| BPV-17-01-00118402 | BPV-17-01-00118409 | G2 IFU 2009.07 PK5260600 Rev. 1 (Jugular) |
| BPV-17-01-00137638 | BPV-17-01-00137645 | G2 IFU 2009.07 PK5260600 Rev. 1 (Jugular) |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00137437 | BPV-17-01-00137440 | G2 IFU 2009.10 PK5100085 Rev. 2 (Femoral) |
| BPV-17-01-00137441 | BPV-17-01-00137448 | G2 IFU 2009.10 PK5260600 Rev. 2 (Jugular) |
| BPV-17-01-00137349 | BPV-17-01-00137352 | G2 Express IFU 2008.02 PK5022940 Rev. 0 (Femoral) |
| BPV-17-01-00137353 | BPV-17-01-00137364 | G2 Express IFU 2008.02 PK5022941 Rev. 0 (Jugular) |
| BPVE-01-00635351 | BPVE-01-00635362 | G2X IFU 2008.07 PK5100070 Rev. 1 (Jugular) |
| BPV-17-01-00236515 | BPV-17-01-00236526 | G2X IFU 2008.06 PK5100060 Rev. 1 (Femoral) |
| BPV-17-01-00236527 | BPV-17-01-00236538 | G2X IFU 2008.07 PK5100070 Rev. 1 (Jugular) |
| BPV-17-01-00142395 | BPV-17-01-00142406 | G2X IFU 2009.03 PK5100095 Rev. 0 (Femoral) |
| BPV-17-01-00142407 | BPV-17-01-00142418 | G2X IFU 2009.03 PK5100100 Rev. 0 (Jugular) |
| BPV-17-01-00144167 | BPV-17-01-00144176 | G2X IFU 2009.06 PK5100060 Rev. 4 (Femoral) |
| BPVE-01-00678895 | BPVE-01-00678906 | G2X IFU 2009.06 PK5100070 Rev. 4 (Jugular) |
| BPV-17-01-00142371 | BPV-17-01-00142382 | G2X IFU 2009.10 PK5100060 Rev. 5 (Femoral) |
| BPV-17-01-00142383 | BPV-17-01-00142394 | G2X IFU 2009.10 PK5100070 Rev. 5 (Jugular) |
| BPV-17-01-00142881 | BPV-17-01-00142887 | Eclipse IFU 2009.12 PK100600 Rev. 0a (Femoral) |
| BPVEFILTER-01-00050423 | BPVEFILTER-01-00050434 | Eclipse IFU 2010.02 PK5100700 Rev. 1 (Jugular) |
| BPV-17-01-00147635 | BPV-17-01-00147646 | Meridian IFU 2011.01 PK5372100 Rev. 1 (Femoral) |
| BPVE-01-02030224 | BPVE-01-02030235 | Meridian IFU 2010.10 PK5372400 Rev. 0 (Jugular) |
| BPV-17-01-00147647 | BPV-17-01-00147658 | Meridian IFU 2011.02 PK5372100 Rev. 2 (Femoral) |
| BPV-17-01-00147659 | BPV-17-01-00147670 | Meridian IFU 2011.06 PK5372100 Rev. 3 (Femoral) |
| BPV-17-01-00147707 | BPV-17-01-00147718 | Meridian IFU 2011.06 PK5372400 Rev. 2 (Jugular) |
| BPV-17-01-00147671 | BPV-17-01-00147682 | Meridian IFU 2011.08 PK5372100 Rev. 4 (Femoral) |

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00147719 | BPV-17-01-00147730 | Meridian IFU 2011.08 PK5372400 Rev. 3 (Jugular) |
| BPVEFILTER-01-00106442 | BPVEFILTER-01-00106454 | Meridian IFU 2011.08 PK5372400 Rev. 3 (Jugular) |
| BPV-17-01-00236551 | BPV-17-01-00236562 | Meridian IFU 2013.02 PK5372100 Rev. 5 (Femoral) |
| BPV-17-01-00236563 | BPV-17-01-00236574 | Meridian IFU 2013.02 PK5372400 Rev. 4 (Jugular) |
| BPV-17-01-00236429 | BPV-17-01-00236436 | Denali IFU 2011.08 PK5410500 Rev. 1 (Femoral) |
| BPV-17-01-00236471 | BPV-17-01-00236478 | Denali IFU 2011.08 PK5380500 Rev. 1 (Jugular) |
| BPV-17-01-00236479 | BPV-17-01-00236490 | Denali IFU 2012.02 PK5380500 Rev. 2 (Jugular) |
| BPV-17-01-00236437 | BPV-17-01-00236446 | Denali IFU 2012.02 PK5410500 Rev. 2 (Femoral) |
| BPV-17-01-00236490 | BPV-17-01-00236502 | Denali IFU 2013.03 PK5380500 Rev. 3 (Jugular) |
| BPV-17-01-00236447 | BPV-17-01-00236458 | Denali IFU 2013.03 PK5410500 Rev. 3 (Femoral) |
| BPV-17-01-00236503 | BPV-17-01-00236514 | Denali IFU 2013.04 PK5380500 Rev. 4 (Jugular) |
| BPV-17-01-00236459 | BPV-17-01-00236470 | Denali IFU 2013.04 PK5410500 Rev. 4 (Femoral) |

**Dear Doctor Letters / Dear Colleague Letters**

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00022527 | BPV-17-01-00022851 | Dear Doctor Letter and related materials |
| BPV-17-01-00059934 | BPV-17-01-00059960 | Dear Colleague Letter and related materials |
| BPV-17-01-00063268 | BPV-17-01-00063294 | Dear Colleague Letter and related materials |
| BPV-17-01-00097351 | BPV-17-01-00097353 | Dear Colleague Letter |
| BPVE-01-00531449 | BPVE-01-00531097 | Dear Doctor Letter Tracking Chart |
| BPVE-01-00531053 | BPVE-01-00531456 | Dear Doctor Letter Tracking Chart |
| BPVE-01- | BPVE-01- | Dear Doctor Letter Tracking Chart |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00431813 | 00431817 | |
| BPVE-01-00427547 | BPVE-01-00427620 | Dear Colleague Letter Tracking Chart |
| BPVE-01-00428174 | BPVE-01-00428176 | Dear Colleague Letter Tracking Chart |
| BPVE-01-00430092 | BPVE-01-00430161 | Dear Colleague Letter Tracking Chart |
| BPVE-01-00459040 | BPVE-01-00459112 | Dear Colleague Letter Delivery Tracking Chart |
| BPV-17-01-00142877 | BPV-17-01-00142878 | Dear Customer Letter |
| BPV-17-01-00142905 | BPV-17-01-00142906 | 2010.03.16 Dear Customer Letter |
| BPV-17-01-00144134 | BPV-17-01-00144135 | Eclipse Dear Customer Letter -- March 16, 2010 |
| BPV-17-01-00221671 | BPV-17-01-00221672 | Denali Materials – Customer Letters – G71199 R0 MD800J Discontinuation Letter.pdf |
| BPV-17-01-00221673 | BPV-17-01-00221674 | Denali Materials – Customer Letters – G71200 R0 Meridian & Eclipse Final Discontinuation Letter.pdf |
| BPV-17-01-00221675 | BPV-17-01-00221676 | Denali Materials – Customer Letters – G71201 R0 EC500F Discontinuation Letter.pdf |
| BPV-17-01-00221677 | BPV-17-01-00221677 | Denali Materials – Customer Letters – G71257 R0 GPO Filter Email.doc |
| BPV-17-01-00221678 | BPV-17-01-00221680 | Denali Materials – Customer Letters – G71638 R0 Eclipse Filter Jugular Customer Letter.pdf |
| BPV-17-01-00221681 | BPV-17-01-00221682 | Denali Materials – Customer Letters – G71639 R0 Recovery Cone Customer Letter.pdf |
| BPV-17-01-00221683 | BPV-17-01-00221683 | Denali Materials – Customer Letters – G71649 R0 Recovery Cone RC15 Customer Letter.pdf |
| BPV-17-01-00221684 | BPV-17-01-00221708 | Denali Materials – Customer Letters – G71650 R0 Bard Snare Customer Letter.pdf |
| BPV-17-01-00223974 | BPV-17-01-00223975 | Eclipse Customer Letter_Final.pdf |
| BPV-17-01-00223976 | BPV-17-01-00223976 | Eclipse Customer List Final.pdf |
| BPV-17-01-00223977 | BPV-17-01-00223978 | Meridian Customer Letter_Final.pdf |
| BPV-17-01-00223979 | BPV-17-01-00223979 | Meridian Customer List Final.pdf |
| BPV-17-01-00223974 | BPV-17-01-00223976 | Eclipse Customer Letter |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00223977 | BPV-17-01-00223979 | Meridian Customer Letter |

**Marketing/Training**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00007760 | BPV-17-01-00007763 | Representative marketing/training: Recovery® Filter |
| BPV-17-01-00044693 | BPV-17-01-00044815 | Representative marketing/training: Recovery® Filter |
| BPV-17-01-00059613 | BPV-17-01-00059933 | Representative marketing/training: Recovery® and G2® |
| BPV-17-01-00060007 | BPV-17-01-00060595 | Representative marketing/training: Recovery® and G2® |
| BPV-17-01-00061944 | BPV-17-01-00062024 | Representative marketing/training: G2® |
| BPV-17-01-00062479 | BPV-17-01-00063119 | Representative marketing/training: Recovery Cone® tracking and training and related documents |
| BPV-17-01-00063120 | BPV-17-01-00063134 | Representative marketing/training: Recovery® |
| BPV-17-01-00064840 | BPV-17-01-00064955 | Representative marketing/training: Recovery® |
| BPV-17-01-00116813 | BPV-17-01-00116939 | Representative marketing/training: G2® |
| BPV-17-01-00126318 | BPV-17-01-00126341 | Representative marketing/training: G2® |
| BPV-17-01-00127265 | BPV-17-01-00127293 | Representative marketing/training: G2® |
| BPV-17-01-00137449 | BPV-17-01-00137587 | Representative marketing/training: G2® Express |
| BPV-17-01-00137685 | BPV-17-01-00137930 | Representative marketing/training: G2® and G2® Express |
| BPV-17-01-00140163 | BPV-17-01-00140181 | Representative marketing/training: G2® Express |
| BPV-17-01-00142347 | BPV-17-01-00142370 | Representative marketing/training: G2® Express |
| BPV-17-01-00142898 | BPV-17-01-00142904 | Representative marketing/training: Eclipse™ |
| BPV-17-01-00142907 | BPV-17-01-00142915 | Representative marketing/training: Eclipse™ |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00142932 | BPV-17-01-00142937 | Representative marketing/training: G2® Express |
| BPV-17-01-00142982 | BPV-17-01-00142983 | Representative marketing/training: G2®X |
| BPV-17-01-00144162 | BPV-17-01-00144166 | Representative marketing/training: Eclipse™ |
| BPV-17-01-00144187 | BPV-17-01-00144188 | Representative marketing/training: G2®X |
| BPV-17-01-00144225 | BPV-17-01-00144228 | Representative marketing/training: G2® |
| BPV-17-01-00144245 | BPV-17-01-00144250 | Representative marketing/training: G2® Express |
| BPV-17-01-00144314 | BPV-17-01-00144314 | Representative marketing/training: Snare Retrieval |
| BPV-17-01-00144319 | BPV-17-01-00144320 | Representative marketing/training: Recovery® |
| BPV-17-01-00147001 | BPV-17-01-00147002 | Representative marketing/training: Snare Filter |
| BPV-17-01-00151341 | BPV-17-01-00151472 | Representative marketing/training: Meridian™ |
| BPV-17-01-00161924 | BPV-17-01-00161971 | Representative marketing/training: IVC Filter Presentation.Apr.23.2010.Course.Phoenix |
| BPV-17-01-00140182 | BPV-17-01-00140184 | Various Videos (including training, animations, implantations) |
| BPV-17-01-00116719 | BPV-17-01-00116741 | Various Videos (including training, animations, implantations) |
| BPV-17-01-00062028 | BPV-17-01-00062031 | Representative marketing/training: Recovery® |
| BPV-17-01-00112935 | BPV-17-01-00112938 | Representative marketing/training: Recovery® |
| BPV-17-01-00144385 | BPV-17-01-00144525 | Various Videos (including training, animations, implantations) |
| BPV-17-01-00151337 | BPV-17-01-00151472 | Various Videos (including training, animations, implantations) |
| BPVEFILTER-01-00043091 | BPVEFILTER-01-00043091 | Representative marketing/training: Meridian™ |
| BPVEFILTER-01-00043092 | BPVEFILTER-01-00043092 | Representative marketing/training: Meridian™ |
| BPV-17-01-00221709 | BPV-17-01-00221893 | Denali Materials – Representative Marketing/Training Materials |
| BPV-17-01-00238854 | BPV-17-01-00261341 | Various Marketing, Sales, and Training Material for all filters (orange folder process) |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00142988 | BPV-17-01-00142994 | Representative marketing/training: G2 |
| BPV-17-01-00142988 | BPV-17-01-00142994 | Representative marketing/training: : Eclipse Vena Cava Filter -- |
| BPV-17-01-00143000 | BPV-17-01-00143008 | Representative marketing/training: G2 |
| BPV-17-01-00241166 | BPV-17-01-00241183 | Marketing/training related materials: Simon Nitinol Filter |
| BPV-17-01-00242489 | BPV-17-01-002424608 | Marketing/training related materials: Simon Nitinol Filter |
| BPV-17-01-00247429 | BPV-17-01-00247446 | Marketing/training related materials: Simon Nitinol Filter |
| BPV-17-01-00249561 | BPV-17-01-00249589 | Marketing/training related materials: Simon Nitinol Filter |
| BPV-17-01-00249908 | BPV-17-01-00249983 | Marketing/training related materials: Simon Nitinol Filter |
| BPV-17-01-00250116 | BPV-17-01-00250369 | Marketing/training related materials: Simon Nitinol Filter |
| BPV-17-01-00251567 | BPV-17-01-00251590 | Marketing/training related materials: Simon Nitinol Filter |
| BPV-17-01-00258922 | BPV-17-01-00259100 | Marketing/training related materials: Simon Nitinol Filter |
| BPV-17-01-00259792 | BPV-17-01-00259801 | Marketing/training related materials: Simon Nitinol Filter |
| BPV-17-01-00260785 | BPV-17-01-00261010 | Marketing/training related materials: Simon Nitinol Filter |

**Training Materials**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00142871 | BPV-17-01-00142878 | Representative training materials |
| BPV-17-01-00142984 | BPV-17-01-00143008 | Representative training materials |
| BPV-17-01-00144155 | BPV-17-01-00144161 | Representative training materials |
| BPV-17-01-00144189 | BPV-17-01-00144224 | Representative training materials |
| BPV-17-01-00144275 | BPV-17-01-00144312 | Representative training materials |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00144321 | BPV-17-01-00144328 | Representative training materials |
| BPV-17-01-00166032 | BPV-17-01-00166050 | Representative training materials |
| BPVEFILTER-01-00043089 | BPVEFILTER-01-00043089 | Representative training materials |
| BPVEFILTER-01-00043090 | BPVEFILTER-01-00043090 | Representative training materials |

**Sales Info**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00161972 | BPV-17-01-00161972 | Bard IVC Filter Market Share / Sales Information |
| BPV-17-01-00161973 | BPV-17-01-00161974 | Bard IVC Filter Market Share / Sales Information |
| BPV-17-01-00161975 | BPV-17-01-00161976 | Bard IVC Filter Market Share / Sales Information |
| BPV-17-01-00161977 | BPV-17-01-00161978 | Bard IVC Filter Market Share / Sales Information |
| BPVEFILTER-01-00043026 | BPVEFILTER-01-00043026 | Bard IVC Filter Market Share / Sales Information |
| BPVEFILTER-01-00043027 | BPVEFILTER-01-00043027 | Bard IVC Filter Market Share / Sales Information |
| BPVEFILTER-01-00043028 | BPVEFILTER-01-00043028 | Bard IVC Filter Market Share / Sales Information |
| BPVEFILTER-01-00043029 | BPVEFILTER-01-00043029 | Bard IVC Filter Market Share / Sales Information |
| BPV-17-01-00193291 | BPV-17-01-00193314 | Bard IVC Filter Market Share / Sales Information |
| BPV-17-01-00193329 | BPV-17-01-00193329 | Bard IVC Filter Market Share / Sales Information |
| BPVEFILTER-01-00874223 | BPVEFILTER-01-01100201 | Bard IVC Filter Sales and Marketing Related Materials |
| BPV-17-01-00237176 | BPV-17-01-00237176 | Bard IVC Filter Sales and Marketing Related Materials (through 2016) |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00237337 | BPV-17-01-00237455 | Bard IVC Filter Sales and Marketing Related Materials |
| BPV-17-01-00239887 | BPV-17-01-00261341 | Bard IVC Filter Sales and Marketing Related Materials |
| BPV-17-01-00193291 | BPV-17-01-00193299 | Filter Sales by month and year |
| BPV-17-01-00261495 | BPV-17-01-00261495 | Filter Sales by State (through 2016 Sep) |
| BPV-17-01-00261740 | BPV-17-01-00261740 | Filter_by_Customer_2002-2016_Data.xlsx |

**Recovery® Clinical (including non Asch)**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00051706 | BPV-17-01-00051728 | Clinical studies and related |
| BPV-17-01-00051798 | BPV-17-01-00052073 | Clinical studies and related |
| BPV-17-01-00052099 | BPV-17-01-00052534 | Clinical studies and related |
| BPV-17-01-00052535 | BPV-17-01-00053277 | Clinical studies and related  (Asch) |
| BPV-17-01-00053766 | BPV-17-01-00053796 | Clinical studies and related (Asch) |
| BPV-17-01-00062256 | BPV-17-01-00062280 | Clinical studies and related |
| BPV-17-01-00062289 | BPV-17-01-00062357 | Clinical studies and related |

**Everest Clinical (G2)**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00054651 | BPV-17-01-00054946 | G2® Filter EVEREST Clinical Trial/Investigational Device Exemption  Files |
| BPV-17-01-00118539 | BPV-17-01-00118973 | G2® Filter EVEREST Clinical Trial/Investigational Device Exemption  Files |
| BPV-17-01-00122494 | BPV-17-01-00122495 | G2® Filter EVEREST Clinical Trial/Investigational Device Exemption  Files |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00122498 | BPV-17-01-00123588 | G2® Filter EVEREST Clinical Trial/Investigational Device Exemption  Files |
| BPV-17-01-00126213 | BPV-17-01-00126317 | G2® Filter EVEREST Clinical Trial/Investigational Device Exemption  Files |
| BPV-17-01-00131597 | BPV-17-01-00132050 | G2® Filter EVEREST Clinical Trial/Investigational Device Exemption  Files |

## G2® Recall

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00127806 | BPV-17-01-00129989 | Bard G2® Filter System voluntary recall documents |
| BPV-17-01-00135829 | BPV-17-01-00136622 | Bard G2® Filter System voluntary recall documents |
| BPV-17-01-00161851 | BPV-17-01-00161923 | Bard G2® Filter System voluntary recall documents |

## FDA Notice and FDA PPT

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00116940 | BPV-17-01-00116985 | PowerPoint presentation entitled "Inferior Vena Cava Filters," which was shown by Bard to the FDA on January 7, 2010 |
| BPV-17-01-00140458 | BPV-17-01-00140458 | SIR Response to FDA Advisory |
| BPV-17-01-00140459 | BPV-17-01-00140462 | 08.23.2010 SIR Letter to FDA |

## Various Medical & Scientific Literature

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00016682 | BPV-17-01-0019017 | Medical and scientific literature |
| BPV-17-01-00024125 | BPV-17-01-00024469 | Medical and scientific literature |
| BPV-17-01-00045711 | BPV-17-01-00045783 | Medical and scientific literature |
| BPV-17-01-00060787 | BPV-17-01-00060938 | Medical and scientific literature |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00094791 | BPV-17-01-00095894 | Medical and scientific literature |
| BPV-17-01-00102235 | BPV-17-01-00102864 | Medical and scientific literature |
| BPV-17-01-00103343 | BPV-17-01-00103424 | Medical and scientific literature |
| BPV-17-01-00103468 | BPV-17-01-00103827 | Medical and scientific literature |
| BPV-17-01-00103949 | BPV-17-01-00107026 | Medical and scientific literature |
| BPV-17-01-00126342 | BPV-17-01-00127264 | Medical and scientific literature |
| BPV-17-01-00127751 | BPV-17-01-00127805 | Medical and scientific literature |
| BPV-17-01-00140417 | BPV-17-01-00140457 | Medical and scientific literature |
| BPV-17-01-00140466 | BPV-17-01-00140479 | Medical and scientific literature |
| BPV-17-01-00141800 | BPV-17-01-00141828 | Medical and scientific literature |
| BPV-17-01-00141876 | BPV-17-01-00141877 | Medical and scientific literature |
| BPV-17-01-00141889 | BPV-17-01-00141897 | Medical and scientific literature |
| BPV-17-01-00172733 | BPV-17-01-00178065 | Medical and scientific literature |
| BPV-17-01-00190273 | BPV-17-01-00190414 | Medical and scientific literature |

## Industry and Regulatory Standards

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00001514 | BPV-17-01-00002022 | Industry and Regulatory Standards |

## Agreements with doctors

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01- | BPV-17-01- | Agreements and related documents concerning |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00051198 | 00051205 | Bard IVC filters |
| BPV-17-01-00060600 | BPV-17-01-00060612 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00065054 | BPV-17-01-00065103 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00065055 | BPV-17-01-00065103 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00065240 | BPV-17-01-00065396 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00065280 | BPV-17-01-00065284 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00065314 | BPV-17-01-00065318 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00066213 | BPV-17-01-00066215 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00066237 | BPV-17-01-00066242 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00066339 | BPV-17-01-00066343 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00140494 | BPV-17-01-00140552 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00140578 | BPV-17-01-00140780 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00140787 | BPV-17-01-00140825 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00140837 | BPV-17-01-00140863 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00140894 | BPV-17-01-00141107 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00141157 | BPV-17-01-00141173 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00141229 | BPV-17-01-00141511 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00159115 | BPV-17-01-00159627 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00189144 | BPV-17-01-00189181 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00190421 | BPV-17-01-00190430 | Agreements and related documents concerning Bard IVC filters |
| BPV-17-01-00237127 | BPV-17-01-00237133 | Request Form for Agreements with U.S. Healthcare Professionals and/or Entities |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00261670 | BPV-17-01-00261678 | MERI Sponsor Agreement |
| BPV-17-01-00261713 | BPV-17-01-00261713 | KOL– Consultants payments between 2002 and 2008 |
| BPV-17-01-00261782 | BPV-17-01-00261848 | Thomas Kinney Consulting Agreements |
| BPV-17-01-00262735 | BPV-17-01-00262742 | KOL– Consultants payments between 2002 and 2018 |

## Other Physician Documents

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00140463 | BPV-17-01-00140465 | Venbrux |
| BPV-17-01-00140494 | BPV-17-01-00140836 | Trerotola |
| BPV-17-01-00140837 | BPV-17-01-00141173 | Peeler |
| BPV-17-01-00141174 | BPV-17-01-00141511 | Kaufman |
| BPV-17-01-00141512 | BPV-17-01-00141542 | Nicholson |
| BPV-17-01-00234797 | BPV-17-01-00236244 | Trerotola/Gad |

## Surveys

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00043482 | BPV-17-01-00043512 | Bariatric survey 2005 |
| BPV-17-01-00095998 | BPV-17-01-00096042 | Bariatric survey 2005 |

## FIRs, etc.

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00002137 | BPV-17-01-00002140 | Remedial Action Plan (Recovery) |
| BPV-17-01-00002145 | BPV-17-01-00002148 | HHE (Recovery) |
| BPV-17-01-00034657 | BPV-17-01-00034855 | Failure Investigation Report (Recovery) |
| BPV-17-01-00034860 | BPV-17-01-00034887 | Remedial Action Plan (Recovery) |
| BPV-17-01-00052601 | BPV-17-01-00052615 | Failure Investigation Report (Recovery) |
| BPV-17-01-00086049 | BPV-17-01-00086122 | CAPAs |
| BPV-17-01-00101586 | BPV-17-01-00101587 | Remedial Action Plan (Recovery) |
| BPV-17-01-00103875 | BPV-17-01-00103878 | Updated HHE (Recovery) |
| BPV-17-01-00137042 | BPV-17-01-00137338 | Remedial Action Plan (G2) |
| BPV-17-01-00137933 | BPV-17-01-00138899 | Failure Investigation Report (G2) |
| BPV-17-01-00141904 | BPV-17-01-00142000 | HHEs (Recovery) |
| BPV-17-01-00141950 | BPV-17-01-00141954 | HHE (Recovery) |
| BPV-17-01-00142794 | BPV-17-01-00142803 | Failure Investigation Report (G2) |
| BPV-17-01-00144526 | BPV-17-01-00144555 | Health Hazard Evaluations (G2) |
| BPV-17-01-00144556 | BPV-17-01-00144920 | Remedial Action Plans (SNF, Recovery, G2) |
| BPV-17-01-00144802 | BPV-17-01-00145062 | Remedial Action Plans  (Recovery & G2) |
| BPV-17-01-00145063 | BPV-17-01-00145606 | CAPAs (G2) |
| BPV-17-01-00147003 | BPV-17-01-00147034 | CAPAs (Meridian) |
| BPV-17-01-00147035 | BPV-17-01-00147066 | Investigational Report (Meridian) |
| BPV-17-01-00147067 | BPV-17-01-00147069 | HHE (Meridian) |
| BPV-17-01-00147070 | BPV-17-01-00147106 | Remedial Action Plan (Meridian) |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00147107 | BPV-17-01-00147108 | Investigation Initiation Request Form (Meridian) |
| BPV-17-01-00147109 | BPV-17-01-00147140 | Investigation Report (Meridian) |
| BPV-17-01-00152880 | BPV-17-01-00152883 | Updated HHE (Recovery) |
| BPV-17-01-00152913 | BPV-17-01-00152920 | Failure Investigation Report (G2) |
| BPV-17-01-00152929 | BPV-17-01-00152935 | Remedial Action Plan (Recovery) |
| BPV-17-01-00152963 | BPV-17-01-00153014 | Failure Investigation Report (Recovery) |
| BPV-17-01-00153134 | BPV-17-01-00153204 | Remedial Action Plan (Recovery) |
| BPV-17-01-00153179 | BPV-17-01-00153191 | HHE (Recovery) |
| BPV-17-01-00153231 | BPV-17-01-00153494 | Remedial Action Plan (Recovery) |
| BPV-17-01-00153496 | BPV-17-01-00153577 | Remedial Action Plan (Recovery) |
| BPV-17-01-00153654 | BPV-17-01-00153772 | Remedial Action Plan (Recovery) |
| BPV-17-01-00153776 | BPV-17-01-00153785 | Remedial Action and SPA (Recovery) |
| BPV-17-01-00154954 | BPV-17-01-00155012 | Remedial Action Plan (Recovery) |
| BPV-17-01-00155086 | BPV-17-01-00155221 | Failure Investigation Report (G2) |
| BPV-17-01-00171302 | BPV-17-01-00171313 | HHE (Recovery) |
| BPVEFILTER-01-00004179 | BPVEFILTER-01-00004220 | Failure Investigation Report (Recovery) |
| BPVEFILTER-01-00008355 | BPVEFILTER-01-0008357 | HHE  (G2) |
| BPV-17-01-00190875 | BPV-17-01-00190984 | CAPAs |
| BPV-17-01-00190985 | BPV-17-01-00191078 | Remedial Action Plan |
| BPV-17-01-00207796 | BPV-17-01-00208197 | CAPA (Denali) |
| BPV-17-01-00212225 | BPV-17-01-00212245 | HHE (Denali) |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00212246 | BPV-17-01-00212404 | Investigation Report (Denali) |
| BPV-17-01-00212405 | BPV-17-01-00213102 | Subject Product Analysis (Denali) |
| BPV-17-01-00223700 | BPV-17-01-00223973 | HHE (Eclipse) |

**Altran**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00000481 | BPV-17-01-00000482 | Altran Reports |
| BPV-17-01-00000572 | BPV-17-01-00000581 | Altran Reports |
| BPV-17-01-00000627 | BPV-17-01-00000628 | Altran Reports |
| BPV-17-01-00000668 | BPV-17-01-00000671 | Altran Reports |
| BPV-17-01-00000674 | BPV-17-01-00000676 | Altran Reports |
| BPV-17-01-00002082 | BPV-17-01-00002107 | Altran Reports |
| BPV-17-01-00002157 | BPV-17-01-00002206 | Altran Reports |
| BPV-17-01-00004777 | BPV-17-01-00004794 | Altran Reports |
| BPV-17-01-00006379 | BPV-17-01-00006382 | Altran Reports |
| BPV-17-01-00024016 | BPV-17-01-00024112 | Altran Reports |
| BPV-17-01-00024471 | BPV-17-01-00024496 | Altran Reports |
| BPV-17-01-00024601 | BPV-17-01-00024604 | Altran Reports |
| BPV-17-01-00024614 | BPV-17-01-00024623 | Altran Reports |
| BPV-17-01-00024718 | BPV-17-01-00024951 | Altran Reports |
| BPV-17-01-00034657 | BPV-17-01-00034855 | Altran Reports |

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00057784 | BPV-17-01-00057870 | Altran Reports |
| BPV-17-01-00082495 | BPV-17-01-00082580 | Altran Reports |
| BPV-17-01-00086123 | BPV-17-01-00086151 | Altran Reports |
| BPV-17-01-00086343 | BPV-17-01-00086368 | Altran Reports |
| BPV-17-01-00086376 | BPV-17-01-00086453 | Altran Reports |
| BPV-17-01-00089295 | BPV-17-01-00089334 | Altran Reports |
| BPV-17-01-00100539 | BPV-17-01-00100564 | Altran Reports |
| BPV-17-01-00101780 | BPV-17-01-00101805 | Altran Reports |

**Audits**

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00101710 | BPV-17-01-00101718 | Audit |
| BPV-17-01-00165803 | BPV-17-01-00165971 | Audits |
| BPV-17-01-00223608 | BPV-17-01-00223699 | Audits |
| BPV-17-01-00234048 | BPV-17-01-00234083 | Audits |

**Product Hold**

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00153111 | BPV-17-01-00153114 | Product hold and related materials |
| BPV-17-01-00159628 | BPV-17-01-00160133 | Product hold and related materials |
| BPV-17-01-00161159 | BPV-17-01-00161194 | Product hold and related materials |

| BPV-17-01-00162316 | BPV-17-01-00162365 | Product hold and related materials |

**QMBRs/Complaint Trending/Fracture Reports**

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00048432 | BPV-17-01-00048563 | Complaint trending and analysis and related materials |
| BPV-17-01-00096198 | BPV-17-01-00096250 | Complaint trending and analysis and related materials |
| BPV-17-01-00097275 | BPV-17-01-00097304 | Complaint trending and analysis and related materials |
| BPV-17-01-00097457 | BPV-17-01-00097687 | Complaint trending and analysis and related materials |
| BPV-17-01-00097827 | BPV-17-01-00097887 | Complaint trending and analysis and related materials |
| BPV-17-01-00102016 | BPV-17-01-00102135 | Complaint trending and analysis and related materials |
| BPV-17-01-00144329 | BPV-17-01-00144349 | Complaint trending and analysis and related materials |
| BPV-17-01-00144350 | BPV-17-01-00144364 | Complaint trending and analysis and related materials |
| BPV-17-01-00144365 | BPV-17-01-00144380 | Complaint trending and analysis and related materials |
| BPV-17-01-00147611 | BPV-17-01-00147622 | Complaint trending and analysis and related materials |
| BPV-17-01-00161846 | BPV-17-01-00161850 | Quality/Compliance Scorecards |
| BPV-17-01-00162366 | BPV-17-01-00162422 | QMBRs |
| BPV-17-01-00170083 | BPV-17-01-00170084 | Adverse Event summaries |
| BPV-17-01-00170085 | BPV-17-01-00170361 | Post-market surveillance and related documents |
| BPV-17-01-00170362 | BPV-17-01-00170825 | Fracture reports |
| BPVEFILTER-01-00043030 | BPVEFILTER-01-00043040 | RGLs |
| BPVEFILTER-01-00043041 | BPVEFILTER-01-00043060 | Division Quality Performance Metrics |
| BPVEFILTER-01-00043061 | BPVEFILTER-01-00043086 | RGLs |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPVEFILTER-01-00043087 | BPVEFILTER-01-00043087 | Division Quality Performance Metrics |
| BPVEFILTER-01-00043094 | BPVEFILTER-01-00043484 | QMRs |
| BPVEFILTER-01-00043486 | BPVEFILTER-01-00043510 | Fracture Reports |
| BPVEFILTER-01-00043539 | BPVEFILTER-01-00043565 | QMBRs |
| BPV-17-01-00191230 | BPV-17-01-00191919 | QMBRs |
| BPV-17-01-00191920 | BPV-17-01-00193290 | RGLs |
| BPV-17-01-00208198 | BPV-17-01-00208675 | Post-Market Design Review (Denali) |
| BPV-17-01-00223980 | BPV-17-01-00226237 | RGLs |
| BPV-17-01-00226238 | BPV-17-01-00226564 | Fracture Reports |
| BPV-17-01-00226565 | BPV-17-01-00229492 | QMBRs |
| BPV-17-01-00231757 | BPV-17-01-00231899 | RGLs |
| BPV-17-01-00233945 | BPV-17-01-00234047 | QMBRs |
| BPV-17-01-00237456 | BPV-17-01-00237458 | Complaint trending and analysis and related materials |

**DFMEAs**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00007573 | BPV-17-01-00007595 | DFMEA (Recovery®) |
| BPV-17-01-00008208 | BPV-17-01-00008230 | DFMEA (Recovery®) |
| BPV-17-01-00009033 | BPV-17-01-00009056 | DFMEA (Recovery®) |
| BPV-17-01-00013596 | BPV-17-01-00013629 | DFMEA (Recovery®) |
| BPV-17-01-00013960 | BPV-17-01-00013982 | DFMEA (G2®) |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00014144 | BPV-17-01-00014167 | DFMEA (G2®) |
| BPV-17-01-00036784 | BPV-17-01-00036805 | DFMEA (Recovery®) |
| BPV-17-01-00038779 | BPV-17-01-00038801 | DFMEA (G2®) |
| BPV-17-01-00057181 | BPV-17-01-00057220 | DFMEA (G2®) |
| BPV-17-01-00088986 | BPV-17-01-00089007 | DFMEA (Recovery®) |
| BPV-17-01-00096542 | BPV-17-01-00096570 | DFMEA (G2®) |
| BPV-17-01-00096724 | BPV-17-01-00096744 | DFMEA (G2®) |
| BPV-17-01-00096750 | BPV-17-01-00096774 | DFMEA (Recovery®) |
| BPV-17-01-00097029 | BPV-17-01-00097061 | DFMEA (G2®) |
| BPV-17-01-00098335 | BPV-17-01-00098367 | DFMEA (G2®) |
| BPV-17-01-00098952 | BPV-17-01-00099066 | DFMEA |
| BPV-17-01-00099127 | BPV-17-01-00099140 | DFMEA |
| BPV-17-01-00139249 | BPV-17-01-00140162 | DFMEA (G2®, G2®X) |
| BPV-17-01-00142804 | BPV-17-01-00142857 | DFMEA (G2®X) |
| BPV-17-01-00146923 | BPV-17-01-00146976 | DFMEA (G2®X) |
| BPV-17-01-00151047 | BPV-17-01-00151336 | DFMEA (Meridian®) |
| BPV-17-01-00191079 | BPV-17-01-00191229 | DFMEA (Eclipse®) |
| BPV-17-01-00211562 | BPV-17-01-00212205 | DFMEA (Denali™) |
| BPV-17-01-00223198 | BPV-17-01-00223607 | DFMEAs |
| BPV-17-01-00261407 | BPV-17-01-00261441 | DFMEAs |

**SOPs re Complaint Handling/post market surveillance and related**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00107427 | BPV-17-01-00107568 | Quality Related Procedures and Standards |
| BPV-17-01-00158946 | BPV-17-01-00158969 | BPV Quality Manual - DOPQ0700300 Rev 0 |
| BPV-17-01-00158970 | BPV-17-01-00158993 | BPV Quality Manual - DOPQ0700300 Rev 1 |
| BPV-17-01-00158994 | BPV-17-01-00159017 | BPV Quality Manual - DOPQ0700300 Rev 2 |
| BPV-17-01-00159018 | BPV-17-01-00159041 | BPV Quality Manual - DOPQ0700300 Rev 3 |
| BPV-17-01-00159042 | BPV-17-01-00159065 | BPV Quality Manual - DOPQ0700300 Rev 4 |
| BPV-17-01-00159066 | BPV-17-01-00159089 | BPV Quality Manual - DOPQ0700300 Rev 5 |
| BPV-17-01-00159090 | BPV-17-01-00159114 | BPV Quality Manual - DOPQ0700300 Rev 6 |
| BPV-17-01-00163307 | BPV-17-01-00163308 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 0 |
| BPV-17-01-00163309 | BPV-17-01-00163310 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 1 |
| BPV-17-01-00163311 | BPV-17-01-00163312 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 2 |
| BPV-17-01-00163313 | BPV-17-01-00163314 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 3 |
| BPV-17-01-00163315 | BPV-17-01-00163316 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 4 |
| BPV-17-01-00163317 | BPV-17-01-00163318 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 5 |
| BPV-17-01-00163319 | BPV-17-01-00163320 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 6 |
| BPV-17-01-00163321 | BPV-17-01-00163322 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 7 |
| BPV-17-01-00163323 | BPV-17-01-00163324 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700000 Rev 8 |
| BPV-17-01-00163325 | BPV-17-01-00163328 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700010 Rev 0 |
| BPV-17-01-00163329 | BPV-17-01-00163332 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700010 Rev 1 |
| BPV-17-01-00163333 | BPV-17-01-00163336 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700010 Rev 2 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00163337 | 00163340 | Procedures -- DOPQ0700010 Rev 3 |
| BPV-17-01-00163341 | BPV-17-01-00163344 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700010 Rev 4 |
| BPV-17-01-00163345 | BPV-17-01-00163349 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 00 |
| BPV-17-01-00163350 | BPV-17-01-00163354 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 01 |
| BPV-17-01-00163355 | BPV-17-01-00163359 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 02 |
| BPV-17-01-00163360 | BPV-17-01-00163379 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 03 |
| BPV-17-01-00163380 | BPV-17-01-00163399 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 04 |
| BPV-17-01-00163400 | BPV-17-01-00163419 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 05 |
| BPV-17-01-00163420 | BPV-17-01-00163441 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 06 |
| BPV-17-01-00163442 | BPV-17-01-00163463 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 07 |
| BPV-17-01-00163464 | BPV-17-01-00163485 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 08 |
| BPV-17-01-00163486 | BPV-17-01-00163507 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 09 |
| BPV-17-01-00163508 | BPV-17-01-00163529 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 10 |
| BPV-17-01-00163530 | BPV-17-01-00163534 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 11 |
| BPV-17-01-00163535 | BPV-17-01-00163539 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 12 |
| BPV-17-01-00163540 | BPV-17-01-00163544 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700020 Rev 13 |
| BPV-17-01-00163545 | BPV-17-01-00163545 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700030 Rev 0 |
| BPV-17-01-00163546 | BPV-17-01-00163546 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700030 Rev 1 |
| BPV-17-01-00163547 | BPV-17-01-00163548 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700030 Rev 2 |
| BPV-17-01-00163549 | BPV-17-01-00163550 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700030 Rev 3 |
| BPV-17-01-00163551 | BPV-17-01-00163552 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700030 Rev 4 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00163553 | 00163553 | Procedures -- DOPQ0700040 Rev 0 |
| BPV-17-01-00163554 | BPV-17-01-00163554 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700040 Rev 1 |
| BPV-17-01-00163555 | BPV-17-01-00163559 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700040 Rev 2 |
| BPV-17-01-00163560 | BPV-17-01-00163564 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700040 Rev 3 |
| BPV-17-01-00163565 | BPV-17-01-00163569 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700040 Rev 4 |
| BPV-17-01-00163570 | BPV-17-01-00163572 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 0 |
| BPV-17-01-00163573 | BPV-17-01-00163575 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 1 |
| BPV-17-01-00163576 | BPV-17-01-00163578 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 2 |
| BPV-17-01-00163579 | BPV-17-01-00163581 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 3 |
| BPV-17-01-00163582 | BPV-17-01-00163585 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 4 |
| BPV-17-01-00163586 | BPV-17-01-00163588 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 5 |
| BPV-17-01-00163589 | BPV-17-01-00163591 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 6 |
| BPV-17-01-00163592 | BPV-17-01-00163594 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700050 Rev 7 |
| BPV-17-01-00163595 | BPV-17-01-00163595 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700070 Rev 0 |
| BPV-17-01-00163596 | BPV-17-01-00163596 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700070 Rev 1 |
| BPV-17-01-00163597 | BPV-17-01-00163597 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700070 Rev 2 |
| BPV-17-01-00163598 | BPV-17-01-00163598 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700080 Rev 0 |
| BPV-17-01-00163599 | BPV-17-01-00163599 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700080 Rev 1 |
| BPV-17-01-00163600 | BPV-17-01-00163600 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700080 Rev 2 |
| BPV-17-01-00163601 | BPV-17-01-00163605 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700090 Rev 0 |
| BPV-17-01-00163606 | BPV-17-01-00163610 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700090 Rev 1 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00163611 | 00163615 | Procedures -- DOPQ0700090 Rev 2 |
| BPV-17-01-00163616 | BPV-17-01-00163617 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700100 Rev 0 |
| BPV-17-01-00163618 | BPV-17-01-00163619 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700100 Rev 1 |
| BPV-17-01-00163620 | BPV-17-01-00163621 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700110 Rev 0 |
| BPV-17-01-00163622 | BPV-17-01-00163623 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700110 Rev 1 |
| BPV-17-01-00163624 | BPV-17-01-00163625 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700110 Rev 2 |
| BPV-17-01-00163626 | BPV-17-01-00163627 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700110 Rev 3 |
| BPV-17-01-00163628 | BPV-17-01-00163628 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700120 Rev 0 |
| BPV-17-01-00163629 | BPV-17-01-00163629 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700120 Rev 1 |
| BPV-17-01-00163630 | BPV-17-01-00163631 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700130 Rev 0 |
| BPV-17-01-00163632 | BPV-17-01-00163633 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700130 Rev 1 |
| BPV-17-01-00163634 | BPV-17-01-00163635 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700130 Rev 2 |
| BPV-17-01-00163636 | BPV-17-01-00163637 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700130 Rev 3 |
| BPV-17-01-00163638 | BPV-17-01-00163639 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700130 Rev 4 |
| BPV-17-01-00163640 | BPV-17-01-00163641 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700150 Rev 0 |
| BPV-17-01-00163642 | BPV-17-01-00163643 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700150 Rev 1 |
| BPV-17-01-00163644 | BPV-17-01-00163645 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700150 Rev 2 |
| BPV-17-01-00163646 | BPV-17-01-00163647 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700150 Rev 3 |
| BPV-17-01-00163648 | BPV-17-01-00163649 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700160 Rev 0 |
| BPV-17-01-00163650 | BPV-17-01-00163651 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700160 Rev 1 |
| BPV-17-01-00163652 | BPV-17-01-00163653 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700160 Rev 2 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00163654 | 00163656 | Procedures -- DOPQ0700160 Rev 3 |
| BPV-17-01-00163657 | BPV-17-01-00163659 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700160 Rev 4 |
| BPV-17-01-00163660 | BPV-17-01-00163662 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700160 Rev 5 |
| BPV-17-01-00163663 | BPV-17-01-00163664 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 0 |
| BPV-17-01-00163665 | BPV-17-01-00163666 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 1 |
| BPV-17-01-00163667 | BPV-17-01-00163668 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 2 |
| BPV-17-01-00163669 | BPV-17-01-00163670 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 3 |
| BPV-17-01-00163671 | BPV-17-01-00163672 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 4 |
| BPV-17-01-00163673 | BPV-17-01-00163674 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 5 |
| BPV-17-01-00163675 | BPV-17-01-00163676 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 6 |
| BPV-17-01-00163677 | BPV-17-01-00163679 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 7 |
| BPV-17-01-00163680 | BPV-17-01-00163682 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 8 |
| BPV-17-01-00163683 | BPV-17-01-00163685 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700170 Rev 9 |
| BPV-17-01-00163686 | BPV-17-01-00163687 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700180 Rev 0 |
| BPV-17-01-00163688 | BPV-17-01-00163689 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700180 Rev 1 |
| BPV-17-01-00163690 | BPV-17-01-00163691 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700180 Rev 2 |
| BPV-17-01-00163692 | BPV-17-01-00163693 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700180 Rev 3 |
| BPV-17-01-00163694 | BPV-17-01-00163695 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700180 Rev 4 |
| BPV-17-01-00163696 | BPV-17-01-00163697 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700180 Rev 5 |
| BPV-17-01-00163698 | BPV-17-01-00163699 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700190 Rev 0 |
| BPV-17-01-00163700 | BPV-17-01-00163701 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700190 Rev 1 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00163702 | 00163703 | Procedures -- DOPQ0700190 Rev 2 |
| BPV-17-01-00163704 | BPV-17-01-00163705 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700190 Rev 3 |
| BPV-17-01-00163706 | BPV-17-01-00163707 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700190 Rev 4 |
| BPV-17-01-00163708 | BPV-17-01-00163709 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700190 Rev 5 |
| BPV-17-01-00163710 | BPV-17-01-00163711 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700190 Rev 6 |
| BPV-17-01-00163712 | BPV-17-01-00163712 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700200 Rev 0 |
| BPV-17-01-00163713 | BPV-17-01-00163713 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700200 Rev 1 |
| BPV-17-01-00163714 | BPV-17-01-00163716 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700200 Rev 2 |
| BPV-17-01-00163717 | BPV-17-01-00163719 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700200 Rev 3 |
| BPV-17-01-00163720 | BPV-17-01-00163739 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700200 Rev 4 |
| BPV-17-01-00163740 | BPV-17-01-00163759 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700200 Rev 5 |
| BPV-17-01-00163760 | BPV-17-01-00163761 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700210 Rev 0 |
| BPV-17-01-00163762 | BPV-17-01-00163763 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700210 Rev 1 |
| BPV-17-01-00163764 | BPV-17-01-00163765 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700210 Rev 2 |
| BPV-17-01-00163766 | BPV-17-01-00163767 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700220 Rev 1 |
| BPV-17-01-00163768 | BPV-17-01-00163769 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700220 Rev 2 |
| BPV-17-01-00163770 | BPV-17-01-00163793 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700300 Rev 0 |
| BPV-17-01-00163794 | BPV-17-01-00163817 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700300 Rev 1 |
| BPV-17-01-00163818 | BPV-17-01-00163841 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700300 Rev 2 |
| BPV-17-01-00163842 | BPV-17-01-00163865 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700300 Rev 3 |
| BPV-17-01-00163866 | BPV-17-01-00163889 | Standard Operating Procedures / Division Operating Procedures -- DOPQ0700300 Rev 4 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00163890 | 00163913 | Procedures -- DOPQ0700300 Rev 5 |
| BPV-17-01-00164054 | BPV-17-01-00164055 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102200 rev 1 |
| BPV-17-01-00164056 | BPV-17-01-00164057 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102200 rev 2 |
| BPV-17-01-00164058 | BPV-17-01-00164060 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102200 REV 3 |
| BPV-17-01-00164061 | BPV-17-01-00164063 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102200 REV 4 |
| BPV-17-01-00169508 | BPV-17-01-00169519 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 00 |
| BPV-17-01-00169520 | BPV-17-01-00169530 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 01 |
| BPV-17-01-00169531 | BPV-17-01-00169541 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 02 |
| BPV-17-01-00169542 | BPV-17-01-00169552 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 03 |
| BPV-17-01-00169553 | BPV-17-01-00169563 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 04 |
| BPV-17-01-00169564 | BPV-17-01-00169575 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 05 |
| BPV-17-01-00169576 | BPV-17-01-00169587 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 06 |
| BPV-17-01-00169588 | BPV-17-01-00169599 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 07 |
| BPV-17-01-00169600 | BPV-17-01-00169611 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 08 |
| BPV-17-01-00169612 | BPV-17-01-00169623 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 09 |
| BPV-17-01-00169624 | BPV-17-01-00169635 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 10 |
| BPV-17-01-00169636 | BPV-17-01-00169648 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 11 |
| BPV-17-01-00169649 | BPV-17-01-00169661 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 12 |
| BPV-17-01-00169662 | BPV-17-01-00169674 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 13 |
| BPV-17-01-00169675 | BPV-17-01-00169687 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 14 |
| BPV-17-01-00169688 | BPV-17-01-00169700 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 15 |
| BPV-17-01- | BPV-17-01- | Inspection Procedure/Manufacturing Procedure - |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00169701 | 00169713 | IP0212900 REV 16 |
| BPV-17-01-00169714 | BPV-17-01-00169726 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 17 |
| BPV-17-01-00169727 | BPV-17-01-00169739 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 18 |
| BPV-17-01-00169740 | BPV-17-01-00169752 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 19 |
| BPV-17-01-00169753 | BPV-17-01-00169765 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 20 |
| BPV-17-01-00169766 | BPV-17-01-00169778 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 21 |
| BPV-17-01-00169779 | BPV-17-01-00169791 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 22 |
| BPV-17-01-00169792 | BPV-17-01-00169804 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 23 |
| BPV-17-01-00169805 | BPV-17-01-00169818 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 24 |
| BPV-17-01-00169819 | BPV-17-01-00169832 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 25 |
| BPV-17-01-00169833 | BPV-17-01-00169846 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 26 |
| BPV-17-01-00169847 | BPV-17-01-00169860 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 27 |
| BPV-17-01-00169861 | BPV-17-01-00169874 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 28 |
| BPV-17-01-00169875 | BPV-17-01-00169888 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 29 |
| BPV-17-01-00169889 | BPV-17-01-00169902 | Inspection Procedure/Manufacturing Procedure - IP0212900 REV 30 |
| BPV-17-01-00169903 | BPV-17-01-00169905 | TD-01694 REV 0 |
| BPV-17-01-00189812 | BPV-17-01-00189818 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 00 |
| BPV-17-01-00189819 | BPV-17-01-00189825 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 01 |
| BPV-17-01-00189826 | BPV-17-01-00189832 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 02 |
| BPV-17-01-00189833 | BPV-17-01-00189843 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 03 |
| BPV-17-01-00189844 | BPV-17-01-00189854 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 04 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedure / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00189855 | 00189872 | Procedure - DOPN0700010 Rev 05 |
| BPV-17-01-00189873 | BPV-17-01-00189890 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 06 |
| BPV-17-01-00189891 | BPV-17-01-00189908 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 07 |
| BPV-17-01-00189909 | BPV-17-01-00189930 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 08 |
| BPV-17-01-00189931 | BPV-17-01-00189950 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 09 |
| BPV-17-01-00189951 | BPV-17-01-00189970 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 10 |
| BPV-17-01-00189971 | BPV-17-01-00189991 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 11 |
| BPV-17-01-00189992 | BPV-17-01-00190013 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 12 |
| BPV-17-01-00190014 | BPV-17-01-00190035 | Standard Operating Procedure / Division Operating Procedure - DOPN0700010 Rev 13 |
| BPV-17-01-00190036 | BPV-17-01-00190046 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 00 |
| BPV-17-01-00190047 | BPV-17-01-00190057 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 01 |
| BPV-17-01-00190058 | BPV-17-01-00190068 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 02 |
| BPV-17-01-00190069 | BPV-17-01-00190079 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 03 |
| BPV-17-01-00190080 | BPV-17-01-00190089 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 04 |
| BPV-17-01-00190090 | BPV-17-01-00190106 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 05 |
| BPV-17-01-00190107 | BPV-17-01-00190128 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 06 |
| BPV-17-01-00190129 | BPV-17-01-00190151 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 07 |
| BPV-17-01-00190152 | BPV-17-01-00190174 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 08 |
| BPV-17-01-00190175 | BPV-17-01-00190198 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 09 |
| BPV-17-01-00190199 | BPV-17-01-00190222 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 10 |
| BPV-17-01-00190223 | BPV-17-01-00190247 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 11 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedure / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00190248 | 00190272 | Procedure - SOPN0700120 Rev 12 |
| BPV-17-01-00261442 | BPV-17-01-00261468 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 13 |
| BPV-17-01-00261469 | BPV-17-01-00261494 | Standard Operating Procedure / Division Operating Procedure - SOPN0700120 Rev 14 |
| BPV-17-01-00261342 | BPV-17-01-00261406 | Standard Operating Procedure / Division Operating Procedure |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00143084 | BPV-17-01-00143100 | CQA-STD-24 Rev 08 -- Standard for Product Complaint Handling |
| BPV-17-01-00143101 | BPV-17-01-00143129 | SOPQ0153100 Rev 00 -- BPV Complaint Handling System |
| BPV-17-01-00143130 | BPV-17-01-00143156 | sopq0153100 Rev 01 -- BPV Complaint Handling System |
| BPV-17-01-00143157 | BPV-17-01-00143182 | sopq0153100 Rev 02 -- BPV Complaint Handling System |
| BPV-17-01-00143183 | BPV-17-01-00143198 | sopq0153100 Rev 03 -- BPV Complaint Handling System |
| BPV-17-01-00143199 | BPV-17-01-00143215 | sopq0153100 Rev 04 -- BPV Complaint Handling System |
| BPV-17-01-00143216 | BPV-17-01-00143232 | sopq0153100 Rev 05 -- BPV Complaint Handling System |
| BPV-17-01-00143233 | BPV-17-01-00143252 | sopq0153100 Rev 06 -- BPV Complaint Handling System |
| BPV-17-01-00143253 | BPV-17-01-00143272 | sopq0153100 Rev 07 -- BPV Complaint Handling System |
| BPV-17-01-00143273 | BPV-17-01-00143290 | sopq0153100 Rev 08 -- BPV Complaint Handling System |
| BPV-17-01-00143291 | BPV-17-01-00143307 | sopq0153100 Rev 09 -- BPV Complaint Handling System |
| BPV-17-01-00143308 | BPV-17-01-00143324 | sopq0153100 Rev 10 -- BPV Complaint Handling System |
| BPV-17-01-00143325 | BPV-17-01-00143342 | sopq0153100 Rev 11 -- BPV Complaint Handling System |
| BPV-17-01-00143343 | BPV-17-01-00143364 | sopq0153100 Rev 12 -- BPV Complaint Handling System |
| BPV-17-01-00143365 | BPV-17-01-00143387 | sopq0153100 Rev 13 -- BPV Complaint Handling System |
| BPV-17-01-00143388 | BPV-17-01-00143415 | sopq0153100 Rev 14 -- BPV Complaint Handling System |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00143416 | BPV-17-01-00143443 | sopq0153100 Rev 15 -- BPV Complaint Handling System PMA Related |
| BPV-17-01-00143444 | BPV-17-01-00143457 | sopq0153100 Rev 16 -- BPV Complaint Handling System PMA Related |
| BPV-17-01-00143458 | BPV-17-01-00143471 | SOPQ0153100 Rev 17 -- BPV Complaint Handling System PMA Related |
| BPV-17-01-00143472 | BPV-17-01-00143487 | SOPQ0153100 Rev 18 -- BPV Complaint Handling System PMA Related |
| BPV-17-01-00143488 | BPV-17-01-00143489 | SOPQ0239600 Rev 0 -- Complaint Lab Policy |
| BPV-17-01-00143490 | BPV-17-01-00143491 | sopq0239600 Rev 1 -- Complaint Lab Policy |
| BPV-17-01-00143492 | BPV-17-01-00143493 | sopq0239600 Rev 2 -- Complaint Lab Policy |
| BPV-17-01-00143494 | BPV-17-01-00143499 | sopq0239600 Rev 3 -- Complaint Lab Policy |
| BPV-17-01-00143500 | BPV-17-01-00143505 | sopq0239600 Rev 4 -- Complaint Lab Policy |
| BPV-17-01-00143506 | BPV-17-01-00143511 | sopq0239600 Rev 5 -- Complaint Lab Policy |
| BPV-17-01-00143512 | BPV-17-01-00143518 | SOPQ0239600 Rev 6 -- Complaint Lab Policy |
| BPV-17-01-00143519 | BPV-17-01-00143536 | SOPQ0700000 Rev 0 -- Service and Repair BPT Procedure |
| BPV-17-01-00143537 | BPV-17-01-00143555 | sopq0700000 Rev 1 -- Service and Repair BPV Procedure |
| BPV-17-01-00143556 | BPV-17-01-00143574 | sopq0700000 Rev 2 -- Service and Repair BPV Procedure |
| BPV-17-01-00143575 | BPV-17-01-00143595 | sopq0700000 Rev 3 -- Service and Repair BPV Procedure |
| BPV-17-01-00143596 | BPV-17-01-00143600 | sopq0700000 Rev 4 -- Service and Repair BPV Procedure |
| BPV-17-01-00143601 | BPV-17-01-00143612 | SOPQ0700000 Rev 5 -- Service and Repair BPV Procedure |
| BPV-17-01-00143613 | BPV-17-01-00143626 | SOPQ0700000 Rev 6 -- Service and Repair BPV Procedure |
| BPV-17-01-00143627 | BPV-17-01-00143631 | SOPQ0700200 Rev 00 -- Complaint Investigation Procedures |
| BPV-17-01-00143632 | BPV-17-01-00143636 | sopq0700200 Rev 01 -- Complaint Investigation Procedures |
| BPV-17-01-00143637 | BPV-17-01-00143641 | sopq0700200 Rev 02 -- Complaint Investigation Procedures |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00143642 | BPV-17-01-00143646 | sopq0700200 Rev 03 -- Complaint Investigation Procedures |
| BPV-17-01-00143647 | BPV-17-01-00143652 | sopq0700200 Rev 04 -- Complaint Investigation Procedures |
| BPV-17-01-00143653 | BPV-17-01-00143659 | sopq0700200 Rev 05 -- Complaint Investigation Procedures |
| BPV-17-01-00143660 | BPV-17-01-00143666 | sopq0700200 Rev 06 -- Complaint Investigation Procedures |
| BPV-17-01-00143667 | BPV-17-01-00143674 | sopq0700200 Rev 07 -- Complaint Investigation Procedures |
| BPV-17-01-00143675 | BPV-17-01-00143684 | sopq0700200 Rev 08 -- Complaint Investigation Procedures PMA Related |
| BPV-17-01-00143685 | BPV-17-01-00143694 | sopq0700200 Rev 09 -- Complaint Investigation Procedures PMA Related |
| BPV-17-01-00143695 | BPV-17-01-00143700 | sopq0700200 Rev 10 -- Complaint Investigation Procedures PMA Related |
| BPV-17-01-00143701 | BPV-17-01-00143704 | SOPQ0700200 Rev 11 -- Complaint Investigation Procedures PMA Related |
| BPV-17-01-00143705 | BPV-17-01-00143708 | SOPQ0700200 Rev 12 -- Complaint Investigation Procedures PMA Related |
| BPV-17-01-00143709 | BPV-17-01-00143713 | sopq0735600 Rev 0 -- Failure Investigation |
| BPV-17-01-00143714 | BPV-17-01-00143718 | sopq0735600 Rev 1 -- Failure Investigation |
| BPV-17-01-00143719 | BPV-17-01-00143724 | sopq0735600 Rev 2 -- Failure Investigation |
| BPV-17-01-00143725 | BPV-17-01-00143730 | sopq0735600 Rev 3 -- Failure Investigation |
| BPV-17-01-00143731 | BPV-17-01-00143736 | sopq0735600 Rev 4 -- Failure Investigation |
| BPV-17-01-00143737 | BPV-17-01-00143749 | sopq0735600 Rev 5 -- Investigation Procedure |
| BPV-17-01-00143750 | BPV-17-01-00143762 | sopq0735600 Rev 6 -- Investigation Procedure |
| BPV-17-01-00143763 | BPV-17-01-00143778 | SOPQ0735600 Rev 7 -- Investigation Procedure PMA Related |
| BPV-17-01-00143779 | BPV-17-01-00143783 | SOPQ1402000 Rev 0 -- Subject Product Analysis and Remedial Action Assessment |
| BPV-17-01-00143784 | BPV-17-01-00143788 | sopq1402000 Rev 1 -- Subject Product Analysis and Remedial Action Assessment |
| BPV-17-01-00143789 | BPV-17-01-00143796 | sopq1402000 Rev 2 -- Subject Product Analysis and Remedial Action Assessment |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00143797 | BPV-17-01-00143805 | sopq1402000 Rev 3 -- Subject Product Analysis and Remedial Action Assessment |
| BPV-17-01-00143806 | BPV-17-01-00143814 | sopq1402000 Rev 4 -- Subject Product Analysis and Remedial Action Assessment |
| BPV-17-01-00143815 | BPV-17-01-00143823 | sopq1402000 Rev 5 -- Subject Product Analysis and Remedial Action Assessment |
| BPV-17-01-00143824 | BPV-17-01-00143839 | sopq1413000 Rev 00 -- CAPA Procedure |
| BPV-17-01-00143840 | BPV-17-01-00143856 | sopq1413000 Rev 01 -- CAPA Procedure |
| BPV-17-01-00143857 | BPV-17-01-00143869 | sopq1413000 Rev 02 -- CAPA Procedure |
| BPV-17-01-00143870 | BPV-17-01-00143884 | sopq1413000 Rev 03 -- CAPA Procedure |
| BPV-17-01-00143885 | BPV-17-01-00143899 | sopq1413000 Rev 04 -- CAPA Procedure |
| BPV-17-01-00143900 | BPV-17-01-00143917 | sopq1413000 Rev 05 -- CAPA Procedure |
| BPV-17-01-00143918 | BPV-17-01-00143935 | sopq1413000 Rev 06 -- CAPA Procedure |
| BPV-17-01-00143936 | BPV-17-01-00143953 | sopq1413000 Rev 07 -- CAPA Procedure |
| BPV-17-01-00143954 | BPV-17-01-00143973 | sopq1413000 Rev 08 -- CAPA Procedure |
| BPV-17-01-00143974 | BPV-17-01-00143993 | sopq1413000 Rev 09 -- CAPA Procedure |
| BPV-17-01-00143994 | BPV-17-01-00144014 | sopq1413000 Rev 10 -- CAPA Procedure |
| BPV-17-01-00144015 | BPV-17-01-00144035 | sopq1413000 Rev 11 -- CAPA Procedure |
| BPV-17-01-00144036 | BPV-17-01-00144058 | sopq1413000 Rev 12 -- CAPA Procedure PMA Related |
| BPV-17-01-00144059 | BPV-17-01-00144079 | sopq1413000 Rev 13 -- CAPA Procedure PMA Related |
| BPV-17-01-00144080 | BPV-17-01-00144099 | sopq1413000 Rev 14 -- CAPA Procedure PMA Related |
| BPV-17-01-00144100 | BPV-17-01-00144118 | sopq1413000 Rev 15 -- CAPA Procedure PMA Related |
| BPV-17-01-00144119 | BPV-17-01-00144122 | sopq1417500 Rev 0 -- Statistical Complaint Trending Procedure |
| BPV-17-01-00144123 | BPV-17-01-00144126 | sopq1417500 Rev 1 -- Statistical Complaint Trending Procedure PMA Related |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00144127 | BPV-17-01-00144133 | sopq1418000 Rev 0 -- Customer In-Servicing In Conjunction with Product Complaints PMA Related |
| BPV-17-01-00152637 | BPV-17-01-00152661 | CQA-STD-24 Rev 0 -- Standard for Product Complaint Handling |
| BPV-17-01-00152662 | BPV-17-01-00152677 | CQA-STD-24 Rev 1 -- Standard for Product Complaint Handling |
| BPV-17-01-00152678 | BPV-17-01-00152694 | CQA-STD-24 Rev 2 -- Standard for Product Complaint Handling |
| BPV-17-01-00152695 | BPV-17-01-00152713 | CQA-STD-24 Rev 3 -- Standard for Product Complaint Handling |
| BPV-17-01-00152714 | BPV-17-01-00152734 | CQA-STD-24 Rev 4 -- Standard for Product Complaint Handling |
| BPV-17-01-00152735 | BPV-17-01-00152822 | CQA-STD-24 Rev 5 -- Standard for Product Complaint Handling |
| BPV-17-01-00152823 | BPV-17-01-00152838 | CQA-STD-24 Rev 6 -- Standard for Product Complaint Handling |
| BPV-17-01-00152839 | BPV-17-01-00152855 | CQA-STD-24 Rev 7 -- Standard for Product Complaint Handling |
| BPV-17-01-00162801 | BPV-17-01-00162810 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-31 Rev 0 |
| BPV-17-01-00162801 | BPV-17-01-00162810 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-31 Rev 0 |
| BPV-17-01-00162811 | BPV-17-01-00162820 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-31 Rev 1 |
| BPV-17-01-00162811 | BPV-17-01-00162820 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-31 Rev 1 |
| BPV-17-01-00162821 | BPV-17-01-00162832 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 00 |
| BPV-17-01-00162821 | BPV-17-01-00162832 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 00 |
| BPV-17-01-00162833 | BPV-17-01-00162847 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 01 |
| BPV-17-01-00162833 | BPV-17-01-00162847 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 01 |
| BPV-17-01-00162848 | BPV-17-01-00162863 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 02 |
| BPV-17-01-00162848 | BPV-17-01-00162863 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 02 |
| BPV-17-01-00162864 | BPV-17-01-00162878 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 03 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00162864 | 00162878 | Operating Procedures -- dopq1102100 Rev 03 |
| BPV-17-01-00162879 | BPV-17-01-00162894 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 04 |
| BPV-17-01-00162879 | BPV-17-01-00162894 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 04 |
| BPV-17-01-00162895 | BPV-17-01-00162910 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 05 |
| BPV-17-01-00162895 | BPV-17-01-00162910 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 05 |
| BPV-17-01-00162911 | BPV-17-01-00162927 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 06 |
| BPV-17-01-00162911 | BPV-17-01-00162927 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 06 |
| BPV-17-01-00162928 | BPV-17-01-00162944 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 07 |
| BPV-17-01-00162928 | BPV-17-01-00162944 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 07 |
| BPV-17-01-00162945 | BPV-17-01-00162948 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 08 |
| BPV-17-01-00162945 | BPV-17-01-00162948 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 08 |
| BPV-17-01-00162949 | BPV-17-01-00162952 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 09 |
| BPV-17-01-00162949 | BPV-17-01-00162952 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 09 |
| BPV-17-01-00162953 | BPV-17-01-00162954 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 10 |
| BPV-17-01-00162953 | BPV-17-01-00162954 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 10 |
| BPV-17-01-00162955 | BPV-17-01-00162957 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 11 |
| BPV-17-01-00162955 | BPV-17-01-00162957 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 11 |
| BPV-17-01-00162958 | BPV-17-01-00162960 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 12 |
| BPV-17-01-00162958 | BPV-17-01-00162960 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 12 |
| BPV-17-01-00162985 | BPV-17-01-00162998 | Standard Operating Procedures / Division Operating Procedures -- RSSS-STD-11 Rev 0 |
| BPV-17-01-00162985 | BPV-17-01-00162998 | Standard Operating Procedures / Division Operating Procedures -- RSSS-STD-11 Rev 0 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00162999 | 00163011 | Operating Procedures -- RSSS-STD-11 Rev 1 |
| BPV-17-01-00162999 | BPV-17-01-00163011 | Standard Operating Procedures / Division Operating Procedures -- RSSS-STD-11 Rev 1 |
| BPV-17-01-00163012 | BPV-17-01-00163027 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 00 |
| BPV-17-01-00163012 | BPV-17-01-00163027 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 00 |
| BPV-17-01-00163028 | BPV-17-01-00163044 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 01 |
| BPV-17-01-00163028 | BPV-17-01-00163044 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 01 |
| BPV-17-01-00163045 | BPV-17-01-00163057 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 02 |
| BPV-17-01-00163045 | BPV-17-01-00163057 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 02 |
| BPV-17-01-00163058 | BPV-17-01-00163072 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 03 |
| BPV-17-01-00163058 | BPV-17-01-00163072 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 03 |
| BPV-17-01-00163073 | BPV-17-01-00163087 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 04 |
| BPV-17-01-00163073 | BPV-17-01-00163087 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 04 |
| BPV-17-01-00163088 | BPV-17-01-00163105 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 05 |
| BPV-17-01-00163088 | BPV-17-01-00163105 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 05 |
| BPV-17-01-00163106 | BPV-17-01-00163123 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 06 |
| BPV-17-01-00163106 | BPV-17-01-00163123 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 06 |
| BPV-17-01-00163124 | BPV-17-01-00163141 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 07 |
| BPV-17-01-00163124 | BPV-17-01-00163141 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 07 |
| BPV-17-01-00163142 | BPV-17-01-00163161 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 08 |
| BPV-17-01-00163142 | BPV-17-01-00163161 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 08 |
| BPV-17-01-00163162 | BPV-17-01-00163181 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 09 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00163162 | 00163181 | Operating Procedures -- sopq1413000 Rev 09 |
| BPV-17-01-00163182 | BPV-17-01-00163202 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 10 |
| BPV-17-01-00163182 | BPV-17-01-00163202 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 10 |
| BPV-17-01-00163203 | BPV-17-01-00163223 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 11 |
| BPV-17-01-00163203 | BPV-17-01-00163223 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 11 |
| BPV-17-01-00163224 | BPV-17-01-00163246 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 12 |
| BPV-17-01-00163224 | BPV-17-01-00163246 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 12 |
| BPV-17-01-00163247 | BPV-17-01-00163267 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 13 |
| BPV-17-01-00163247 | BPV-17-01-00163267 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 13 |
| BPV-17-01-00163268 | BPV-17-01-00163287 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 14 |
| BPV-17-01-00163268 | BPV-17-01-00163287 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 14 |
| BPV-17-01-00163288 | BPV-17-01-00163306 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 15 |
| BPV-17-01-00163288 | BPV-17-01-00163306 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 15 |
| BPV-17-01-00163914 | BPV-17-01-00163925 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 00 |
| BPV-17-01-00163926 | BPV-17-01-00163940 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 01 |
| BPV-17-01-00163941 | BPV-17-01-00163956 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 02 |
| BPV-17-01-00163957 | BPV-17-01-00163971 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 03 |
| BPV-17-01-00163972 | BPV-17-01-00163987 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 04 |
| BPV-17-01-00163988 | BPV-17-01-00164003 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 05 |
| BPV-17-01-00164004 | BPV-17-01-00164020 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 06 |
| BPV-17-01-00164021 | BPV-17-01-00164037 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 07 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00164038 | 00164041 | Operating Procedures -- DOPQ1102100 Rev 08 |
| BPV-17-01-00164042 | BPV-17-01-00164045 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 09 |
| BPV-17-01-00164046 | BPV-17-01-00164047 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 10 |
| BPV-17-01-00164048 | BPV-17-01-00164050 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 REV 12 |
| BPV-17-01-00164051 | BPV-17-01-00164053 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100REV 11 |
| BPV-17-01-00165972 | BPV-17-01-00165988 | Standard Operating Procedures / Division Operating Procedures -- BJD-PRO-003 Rev 1 |
| BPV-17-01-00165989 | BPV-17-01-00166005 | Standard Operating Procedures / Division Operating Procedures -- BJD-PRO-03 Rev 0 |
| BPV-17-01-00166006 | BPV-17-01-00166023 | Standard Operating Procedures / Division Operating Procedures -- BJD-PRO-03 Rev 2 |
| BPV-17-01-00166051 | BPV-17-01-00166066 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 Rev 04 |
| BPV-17-01-00166067 | BPV-17-01-00166089 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 rev 05 |
| BPV-17-01-00166090 | BPV-17-01-00166118 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 Rev 06 |
| BPV-17-01-00166119 | BPV-17-01-00166156 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 Rev 08 |
| BPV-17-01-00166157 | BPV-17-01-00166193 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 Rev 09 |
| BPV-17-01-00166194 | BPV-17-01-00166230 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 Rev 10 |
| BPV-17-01-00166231 | BPV-17-01-00166269 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 Rev 11 |
| BPV-17-01-00166270 | BPV-17-01-00166308 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 Rev 12 |
| BPV-17-01-00166309 | BPV-17-01-00166309 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 Rev 13 |
| BPV-17-01-00166310 | BPV-17-01-00166368 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 Rev 14 |
| BPV-17-01-00166369 | BPV-17-01-00166428 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 Rev 15 |
| BPV-17-01-00166429 | BPV-17-01-00166444 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 Rev 2 |
| BPV-17-01-00166445 | BPV-17-01-00166459 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 Rev 3 |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00166460 | BPV-17-01-00166500 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-05 REv 7 |
| BPV-17-01-00166501 | BPV-17-01-00166501 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-09 Rev 0 |
| BPV-17-01-00166502 | BPV-17-01-00166519 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-09 Rev 02 |
| BPV-17-01-00166520 | BPV-17-01-00166558 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-09 Rev 03 |
| BPV-17-01-00166559 | BPV-17-01-00166577 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-09 Rev 1 |
| BPV-17-01-00166578 | BPV-17-01-00166578 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-16 Rev 0 |
| BPV-17-01-00166579 | BPV-17-01-00166609 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-16 Rev 01 |
| BPV-17-01-00166610 | BPV-17-01-00166627 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-40 Rev 00 |
| BPV-17-01-00166628 | BPV-17-01-00166649 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-40 Rev 01 |
| BPV-17-01-00166650 | BPV-17-01-00166686 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-54 Rev 00 |
| BPV-17-01-00166687 | BPV-17-01-00166724 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-54 Rev 01 |
| BPV-17-01-00166725 | BPV-17-01-00166730 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-55 Rev 00 |
| BPV-17-01-00166731 | BPV-17-01-00166736 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-55 Rev 01 |
| BPV-17-01-00166737 | BPV-17-01-00166740 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-57 Rev 00 |
| BPV-17-01-00166741 | BPV-17-01-00166744 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-57 Rev 02 |
| BPV-17-01-00166745 | BPV-17-01-00166748 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-57 Rev 1 |
| BPV-17-01-00166749 | BPV-17-01-00166776 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 Rev 11 |
| BPV-17-01-00166777 | BPV-17-01-00166806 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 Rev 12 |
| BPV-17-01-00166807 | BPV-17-01-00166837 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 Rev 13 |
| BPV-17-01-00166838 | BPV-17-01-00166868 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 REv 14 |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00166869 | BPV-17-01-00166901 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-R002 Rev 15 |
| BPV-17-01-00166902 | BPV-17-01-00166902 | Standard Operating Procedures / Division Operating Procedures -- LAPAC-RA-STD-01 Rev 0 |
| BPV-17-01-00166903 | BPV-17-01-00166903 | Standard Operating Procedures / Division Operating Procedures -- LAPAC-RA-STD-01 Rev 01 |
| BPV-17-01-00166904 | BPV-17-01-00166920 | Standard Operating Procedures / Division Operating Procedures -- LAPAC-RA-STD-01 Rev 02 |
| BPV-17-01-00166921 | BPV-17-01-00166925 | Standard Operating Procedures / Division Operating Procedures -- RA-POL-010 Rev 1 |
| BPV-17-01-00166926 | BPV-17-01-00166930 | Standard Operating Procedures / Division Operating Procedures -- RA-POL-010 Rev 2 |
| BPV-17-01-00166931 | BPV-17-01-00166937 | Standard Operating Procedures / Division Operating Procedures -- RA-POL-010 Rev 3 |
| BPV-17-01-00166938 | BPV-17-01-00166946 | Standard Operating Procedures / Division Operating Procedures -- RA-POL-010 Rev 4 |
| BPV-17-01-00166947 | BPV-17-01-00166968 | Standard Operating Procedures / Division Operating Procedures -- RA-STD-002 Rev 10 |
| BPV-17-01-00166969 | BPV-17-01-00166987 | Standard Operating Procedures / Division Operating Procedures -- RA-STD-002 Rev 9 |
| BPV-17-01-00166988 | BPV-17-01-00166994 | Standard Operating Procedures / Division Operating Procedures -- sopq1414000 Rev 0 |
| BPV-17-01-00166995 | BPV-17-01-00166998 | Standard Operating Procedures / Division Operating Procedures -- sopq1414000 Rev 1 |
| BPV-17-01-00166999 | BPV-17-01-00167004 | Standard Operating Procedures / Division Operating Procedures -- sopq1414000 Rev 2 |
| BPV-17-01-00167005 | BPV-17-01-00167015 | Standard Operating Procedures / Division Operating Procedures -- sopq1414000 Rev 3 |
| BPV-17-01-00167016 | BPV-17-01-00167026 | Standard Operating Procedures / Division Operating Procedures -- sopq1414000 Rev 4 |
| BPV-17-01-00167027 | BPV-17-01-00167037 | Standard Operating Procedures / Division Operating Procedures -- sopq1414000 Rev 5 |
| BPV-17-01-00167038 | BPV-17-01-00167049 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1414000 Rev 6 |
| BPV-17-01-00167050 | BPV-17-01-00167060 | Work Instruction -- wiq0700190 Rev 0 |
| BPV-17-01-00167061 | BPV-17-01-00167071 | Work Instruction -- wiq0700190 Rev 1 |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00167072 | BPV-17-01-00167079 | Work Instruction -- WIQ0700190 Rev 2 |
| BPV-17-01-00167080 | BPV-17-01-00167092 | Work Instruction -- WIQ1412600 Rev 0 |
| BPV-17-01-00167093 | BPV-17-01-00167100 | Work Instruction -- WIQ1412700 Rev 0 |
| BPV-17-01-00167101 | BPV-17-01-00167107 | Work Instruction -- WIQ1412800 Rev 0 |
| BPV-17-01-00167108 | BPV-17-01-00167114 | Work Instruction -- WIQ1412800 Rev 1 |
| BPV-17-01-00167115 | BPV-17-01-00167142 | Work Instruction -- WIQ1412900 Rev 0 |
| BPV-17-01-00169138 | BPV-17-01-00169139 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 0 |
| BPV-17-01-00169140 | BPV-17-01-00169142 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 1 |
| BPV-17-01-00169143 | BPV-17-01-00169145 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 2 |
| BPV-17-01-00169146 | BPV-17-01-00169148 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 3 |
| BPV-17-01-00169149 | BPV-17-01-00169152 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 4 |
| BPV-17-01-00169153 | BPV-17-01-00169156 | Standard Operating Procedures / Division Operating Procedures - SOPN0700180 Rev 5 |
| BPV-17-01-00169157 | BPV-17-01-00169164 | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 0 |
| BPV-17-01-00169165 | BPV-17-01-00169172 | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 1 |
| BPV-17-01-00169173 | BPV-17-01-00169180 | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 2 |
| BPV-17-01-00169181 | BPV-17-01-00169188 | Standard Operating Procedures / Division Operating Procedures - SOPQ0700190 Rev 3 |
| BPV-17-01-00169189 | BPV-17-01-00169211 | Standard Operating Procedures / Division Operating Procedures - SOPQ0906600 |
| BPV-17-01-00169212 | BPV-17-01-00169212 | Standard Operating Procedures / Division Operating Procedures - SOPQ0906800 |
| BPV-17-01-00169213 | BPV-17-01-00169267 | Standard Operating Procedures / Division Operating Procedures - SOPQ1410000 |
| BPV-17-01-00169268 | BPV-17-01-00169271 | Standard Operating Procedures / Division Operating Procedures - SOPQ1417500 Rev 0 |
| BPV-17-01-00169272 | BPV-17-01-00169275 | Standard Operating Procedures / Division Operating Procedures - SOPQ1417500 Rev 1 |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00169276 | BPV-17-01-00169284 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-15 rev 0 |
| BPV-17-01-00169285 | BPV-17-01-00169294 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-15 rev 1 |
| BPV-17-01-00169295 | BPV-17-01-00169304 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-15 rev 2 |
| BPV-17-01-00169305 | BPV-17-01-00169314 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-15 rev 3 |
| BPV-17-01-00169315 | BPV-17-01-00169319 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-49 rev 0 |
| BPV-17-01-00169320 | BPV-17-01-00169324 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-49 rev 1 |
| BPV-17-01-00169325 | BPV-17-01-00169329 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-49 rev 2 |
| BPV-17-01-00169330 | BPV-17-01-00169331 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-55_Attachment_B_Decision_Reference_Form_Rev_20_ |
| BPV-17-01-00169332 | BPV-17-01-00169336 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_A |
| BPV-17-01-00169337 | BPV-17-01-00169340 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_B |
| BPV-17-01-00169341 | BPV-17-01-00169343 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_C |
| BPV-17-01-00169344 | BPV-17-01-00169357 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_D |
| BPV-17-01-00169358 | BPV-17-01-00169362 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_E |
| BPV-17-01-00169363 | BPV-17-01-00169365 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_F |
| BPV-17-01-00169366 | BPV-17-01-00169371 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-57_Attachment_G |
| BPV-17-01-00169372 | BPV-17-01-00169373 | Standard Operating Procedures / Division Operating Procedures - EHS-014 rev 0 |
| BPV-17-01-00169374 | BPV-17-01-00169385 | Standard Operating Procedures / Division Operating Procedures - EHS-014 rev 1 |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00169386 | BPV-17-01-00169392 | Standard Operating Procedures / Division Operating Procedures - QA-STD-01 Rev 00 September 17 1999 |
| BPV-17-01-00169393 | BPV-17-01-00169411 | Standard Operating Procedures / Division Operating Procedures - QA-STD-01 Rev 01 |
| BPV-17-01-00169412 | BPV-17-01-00169432 | Standard Operating Procedures / Division Operating Procedures - QA-STD-01R2 Final |
| BPV-17-01-00169433 | BPV-17-01-00169449 | Standard Operating Procedures / Division Operating Procedures - QA-STD-10 Rev 00 |
| BPV-17-01-00169450 | BPV-17-01-00169466 | Standard Operating Procedures / Division Operating Procedures - QA-STD-10 Rev 01 |
| BPV-17-01-00169467 | BPV-17-01-00169483 | Standard Operating Procedures / Division Operating Procedures - QA-STD-10 Rev 02 Dec 30 2003 |
| BPV-17-01-00169484 | BPV-17-01-00169485 | Form - FM0048800 REV 0 |
| BPV-17-01-00169486 | BPV-17-01-00169486 | Form - FM1149300 REV 0 |
| BPV-17-01-00169487 | BPV-17-01-00169488 | Form - FM1149300 REV 1 |
| BPV-17-01-00169489 | BPV-17-01-00169490 | Form - FM1149300 REV 2 |
| BPV-17-01-00169491 | BPV-17-01-00169491 | Form - FM1149300 REV 3 |
| BPV-17-01-00169492 | BPV-17-01-00169492 | Form - FM1149300 REV 4 |
| BPV-17-01-00169493 | BPV-17-01-00169493 | Form - FM1163000 REV 0 |
| BPV-17-01-00169494 | BPV-17-01-00169499 | Form - FM1163100 REV 0 |
| BPV-17-01-00169500 | BPV-17-01-00169505 | Form - FM1163100 REV 1 |
| BPV-17-01-00169506 | BPV-17-01-00169507 | Form - FM1277200 REV 0 |
| BPV-17-01-00169906 | BPV-17-01-00169913 | Work Instruction - WIQ0216800 REV 0 |
| BPV-17-01-00169914 | BPV-17-01-00169921 | Work Instruction - WIQ0216800 REV 1 |
| BPV-17-01-00169922 | BPV-17-01-00169929 | Work Instruction - WIQ0216800 REV 2 |
| BPV-17-01-00169930 | BPV-17-01-00169937 | Work Instruction - WIQ0216800 REV 3 |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00169938 | BPV-17-01-00169948 | Work Instruction - WIQ0216800 REV 4 |
| BPV-17-01-00169949 | BPV-17-01-00169961 | Work Instruction - WIQ0216800 REV 5 |
| BPV-17-01-00169962 | BPV-17-01-00169974 | Work Instruction - WIQ0216800 REV 6 |
| BPV-17-01-00169975 | BPV-17-01-00170028 | Work Instruction - WIQ1410000 REV 0 |
| BPV-17-01-00170029 | BPV-17-01-00170082 | Work Instruction - WIQ1410000 REV 1 |
| BPV-17-01-00170826 | BPV-17-01-00170830 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment A |
| BPV-17-01-00170831 | BPV-17-01-00170834 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment B |
| BPV-17-01-00170835 | BPV-17-01-00170837 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment C |
| BPV-17-01-00170838 | BPV-17-01-00170843 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment D |
| BPV-17-01-00170844 | BPV-17-01-00170848 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment E |
| BPV-17-01-00170849 | BPV-17-01-00170851 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment F |
| BPV-17-01-00170852 | BPV-17-01-00170858 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 00 - Attachment G |
| BPV-17-01-00170859 | BPV-17-01-00170863 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment A |
| BPV-17-01-00170864 | BPV-17-01-00170867 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment B |
| BPV-17-01-00170868 | BPV-17-01-00170870 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment C |
| BPV-17-01-00170871 | BPV-17-01-00170876 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment D |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00170877 | BPV-17-01-00170881 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment E |
| BPV-17-01-00170882 | BPV-17-01-00170884 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment F |
| BPV-17-01-00170885 | BPV-17-01-00170891 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 01 - Attachment G |
| BPV-17-01-00170892 | BPV-17-01-00170896 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 02 - Attachment A |
| BPV-17-01-00170897 | BPV-17-01-00170900 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 02 - Attachment B |
| BPV-17-01-00170901 | BPV-17-01-00170903 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 02 - Attachment C |
| BPV-17-01-00170904 | BPV-17-01-00170908 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 02 - Attachment E |
| BPV-17-01-00170909 | BPV-17-01-00170911 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 02 - Attachment F |
| BPV-17-01-00170912 | BPV-17-01-00170918 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 02 - Attachment G |
| BPV-17-01-00170919 | BPV-17-01-00170923 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 03 - Attachment A |
| BPV-17-01-00170924 | BPV-17-01-00170927 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 03 - Attachment B |
| BPV-17-01-00170928 | BPV-17-01-00170930 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 03 - Attachment C |
| BPV-17-01-00170931 | BPV-17-01-00170944 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 03 - Attachment D |
| BPV-17-01-00170945 | BPV-17-01-00170949 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 03 - Attachment E |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00170950 | 00170952 | Operating Procedures – CQA-STD-57 Attachments Rev 03 - Attachment F |
| BPV-17-01-00170953 | BPV-17-01-00170959 | Standard Operating Procedures / Division Operating Procedures – CQA-STD-57 Attachments Rev 03 - Attachment G |
| BPV-17-01-00172463 | BPV-17-01-00172464 | Standard Operating Procedure / Division Operating Procedure - EHS-014 Rev 00.pdf |
| BPV-17-01-00172465 | BPV-17-01-00172476 | Standard Operating Procedure / Division Operating Procedure - EHS-014 Rev 01.pdf |
| BPV-17-01-00172477 | BPV-17-01-00172477 | Standard Operating Procedure / Division Operating Procedure - FM0777300 Rev 0.pdf |
| BPV-17-01-00172478 | BPV-17-01-00172478 | Standard Operating Procedure / Division Operating Procedure - FM0777300 Rev 1.pdf |
| BPV-17-01-00172479 | BPV-17-01-00172480 | Standard Operating Procedure / Division Operating Procedure - FM0777400 Rev 0.pdf |
| BPV-17-01-00172481 | BPV-17-01-00172482 | Standard Operating Procedure / Division Operating Procedure - fm0777400 Rev 1.pdf |
| BPV-17-01-00172483 | BPV-17-01-00172483 | Standard Operating Procedure / Division Operating Procedure - FM0777400 Rev 2.pdf |
| BPV-17-01-00172484 | BPV-17-01-00172485 | Standard Operating Procedure / Division Operating Procedure - FM0840300 Rev 0.pdf |
| BPV-17-01-00172486 | BPV-17-01-00172487 | Standard Operating Procedure / Division Operating Procedure - fm0840300 Rev 1 (Disabled).pdf |
| BPV-17-01-00172488 | BPV-17-01-00172488 | Standard Operating Procedure / Division Operating Procedure - FM1147400 Rev 0.pdf |
| BPV-17-01-00172489 | BPV-17-01-00172489 | Standard Operating Procedure / Division Operating Procedure - FM1147600 Rev 0.pdf |
| BPV-17-01-00172490 | BPV-17-01-00172490 | Standard Operating Procedure / Division Operating Procedure - FM1147700 Rev 0.pdf |
| BPV-17-01-00172491 | BPV-17-01-00172491 | Standard Operating Procedure / Division Operating Procedure - FM1147800 Rev 0.pdf |
| BPV-17-01-00172492 | BPV-17-01-00172518 | Standard Operating Procedure / Division Operating Procedure - SOPC0440300 Rev 0.pdf |
| BPV-17-01-00172519 | BPV-17-01-00172543 | Standard Operating Procedure / Division Operating Procedure - sopc0440300 Rev 1.pdf |
| BPV-17-01-00172544 | BPV-17-01-00172568 | Standard Operating Procedure / Division Operating Procedure - sopc0440300 Rev 2.pdf |
| BPV-17-01-00172569 | BPV-17-01-00172593 | Standard Operating Procedure / Division Operating Procedure - sopc0440300 Rev 3.pdf |
| BPV-17-01-00172594 | BPV-17-01-00172618 | Standard Operating Procedure / Division Operating Procedure - sopc0440300 Rev 4.pdf |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00172619 | BPV-17-01-00172643 | Standard Operating Procedure / Division Operating Procedure - sopc0440300 Rev 5.pdf |
| BPV-17-01-00172644 | BPV-17-01-00172651 | Standard Operating Procedure / Division Operating Procedure - SOPC0777700 Rev 0.pdf |
| BPV-17-01-00172652 | BPV-17-01-00172662 | Standard Operating Procedure / Division Operating Procedure - wiq0700190 Rev 0.pdf |
| BPV-17-01-00172663 | BPV-17-01-00172673 | Standard Operating Procedure / Division Operating Procedure - WIQ0700190 Rev 1.pdf |
| BPV-17-01-00172674 | BPV-17-01-00172681 | Standard Operating Procedure / Division Operating Procedure - WIQ0700190 Rev 2.pdf |
| BPVEFILTER-01-00043018 | BPVEFILTER-01-00043018 | CQA-STD-55_Attachment_B_Decision_Reference_Form_Rev_2.0_.xlt |
| BPVEFILTER-01-00043019 | BPVEFILTER-01-00043019 | CQA-STD-57_Attachment_A.xls |
| BPVEFILTER-01-00043020 | BPVEFILTER-01-00043020 | CQA-STD-57_Attachment_B.xls |
| BPVEFILTER-01-00043021 | BPVEFILTER-01-00043021 | CQA-STD-57_Attachment_C.xls |
| BPVEFILTER-01-00043022 | BPVEFILTER-01-00043022 | CQA-STD-57_Attachment_D.xls |
| BPVEFILTER-01-00043023 | BPVEFILTER-01-00043023 | CQA-STD-57_Attachment_E.xls |
| BPVEFILTER-01-00043024 | BPVEFILTER-01-00043024 | CQA-STD-57_Attachment_F.xls |
| BPVEFILTER-01-00043025 | BPVEFILTER-01-00043025 | CQA-STD-57_Attachment_G.xlsx |
| BPVEFILTER-01-00043512 | BPVEFILTER-01-00043512 | CQA-STD-57 Attachment A - Angiomed Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043513 | BPVEFILTER-01-00043513 | CQA-STD-57 Attachment B - BAS Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043514 | BPVEFILTER-01-00043514 | CQA-STD-57 Attachment C - BEP Clinical Severity Matrix Final ver 1.1.xls |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPVEFILTER-01-00043515 | BPVEFILTER-01-00043515 | CQA-STD-57 Attachment D - BMD Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043516 | BPVEFILTER-01-00043516 | CQA-STD-57 Attachment E - BPV Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043517 | BPVEFILTER-01-00043517 | CQA-STD-57 Attachment F - Davol Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043518 | BPVEFILTER-01-00043518 | CQA-STD-57 Attachment G - Bard Australia Lifemed Clinical Severity Matrix.xlsx |
| BPVEFILTER-01-00043519 | BPVEFILTER-01-00043519 | CQA-STD-57 Attachment A - Angiomed Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043520 | BPVEFILTER-01-00043520 | CQA-STD-57 Attachment B - BAS Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043521 | BPVEFILTER-01-00043521 | CQA-STD-57 Attachment C - BEP Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043522 | BPVEFILTER-01-00043522 | CQA-STD-57 Attachment D - BMD Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043523 | BPVEFILTER-01-00043523 | CQA-STD-57 Attachment F - Davol Clinical Severity Matrix Final ver 1.1.xls |
| BPVEFILTER-01-00043524 | BPVEFILTER-01-00043524 | CQA-STD-57 Attachment G - Bard Australia Lifemed Clinical Severity Matrix.xlsx |
| BPVEFILTER-01-00043525 | BPVEFILTER-01-00043525 | CQA-STD-57 Attachment_E.xlsx |
| BPVEFILTER-01-00043526 | BPVEFILTER-01-00043526 | CQA-STD-57 Attachment A.xls |
| BPVEFILTER-01-00043527 | BPVEFILTER-01-00043527 | CQA-STD-57 Attachment B.xls |
| BPVEFILTER-01-00043528 | BPVEFILTER-01-00043528 | CQA-STD-57 Attachment C.xls |
| BPVEFILTER | BPVEFILTER | CQA-STD-57 Attachment E.xls |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| R-01-00043529 | R-01-00043529 | |
| BPVEFILTER-01-00043530 | BPVEFILTER-01-00043530 | CQA-STD-57 Attachment F.xls |
| BPVEFILTER-01-00043531 | BPVEFILTER-01-00043531 | CQA-STD-57 Attachment G.xlsx |
| BPVEFILTER-01-00043532 | BPVEFILTER-01-00043532 | CQA-STD-57_Attachment_A.xls |
| BPVEFILTER-01-00043533 | BPVEFILTER-01-00043533 | CQA-STD-57_Attachment_B.xls |
| BPVEFILTER-01-00043534 | BPVEFILTER-01-00043534 | CQA-STD-57_Attachment_C.xls |
| BPVEFILTER-01-00043535 | BPVEFILTER-01-00043535 | CQA-STD-57_Attachment_D.xls |
| BPVEFILTER-01-00043536 | BPVEFILTER-01-00043536 | CQA-STD-57_Attachment_E.xls |
| BPVEFILTER-01-00043537 | BPVEFILTER-01-00043537 | CQA-STD-57_Attachment_F.xls |
| BPVEFILTER-01-00043538 | BPVEFILTER-01-00043538 | CQA-STD-57_Attachment_G.xlsx |
| BPV-17-01-00221986 | BPV-17-01-00223197 | Standard Operating Procedures / Division Operating Procedures |
| BPV-17-01-00231900 | BPV-17-01-00233944 | Standard Operating Procedures / Division Operating Procedures |

**SOPs re Design:**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00160134 | BPV-17-01-00160150 | Standard Operating Procedure / Division Operating Procedure - DOPN0700020 Rev.04 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedure / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00160151 | 00160167 | Procedure - DOPN0700020 Rev.05 |
| BPV-17-01-00160168 | BPV-17-01-00160184 | Standard Operating Procedure / Division Operating Procedure - DOPN0700020.Rev.06 |
| BPV-17-01-00160185 | BPV-17-01-00160201 | Standard Operating Procedure / Division Operating Procedure - DOPN0700020.Rev.07 |
| BPV-17-01-00160202 | BPV-17-01-00160221 | Standard Operating Procedure / Division Operating Procedure - DOPN0700020.Rev.08 |
| BPV-17-01-00160222 | BPV-17-01-00160241 | Standard Operating Procedure / Division Operating Procedure - DOPN0700020.Rev.09 |
| BPV-17-01-00160242 | BPV-17-01-00160262 | Standard Operating Procedure / Division Operating Procedure - DOPN0700020.Rev.10 |
| BPV-17-01-00160263 | BPV-17-01-00160283 | Standard Operating Procedure / Division Operating Procedure - DOPN0700020.Rev.11 |
| BPV-17-01-00160284 | BPV-17-01-00160304 | Standard Operating Procedure / Division Operating Procedure - DOPN0700020.Rev.12 |
| BPV-17-01-00160305 | BPV-17-01-00160324 | Standard Operating Procedure / Division Operating Procedure - DOPN0700020.Rev.13 |
| BPV-17-01-00160791 | BPV-17-01-00160794 | Standard Operating Procedure / Division Operating Procedure - SOPN0700010 Rev 0 |
| BPV-17-01-00160795 | BPV-17-01-00160799 | Standard Operating Procedure / Division Operating Procedure - SOPN0700010 Rev 1 |
| BPV-17-01-00160800 | BPV-17-01-00160804 | Standard Operating Procedure / Division Operating Procedure - SOPN0700010 Rev 2 |
| BPV-17-01-00160805 | BPV-17-01-00160814 | Standard Operating Procedure / Division Operating Procedure - SOPN0700080 Rev 0 |
| BPV-17-01-00160815 | BPV-17-01-00160824 | Standard Operating Procedure / Division Operating Procedure - SOPN0700080 Rev 1 |
| BPV-17-01-00160825 | BPV-17-01-00160830 | Standard Operating Procedure / Division Operating Procedure - SOPN0700080 Rev 2 |
| BPV-17-01-00160831 | BPV-17-01-00160839 | Standard Operating Procedure / Division Operating Procedure - SOPN0700080 Rev 3 |
| BPV-17-01-00160840 | BPV-17-01-00160849 | Standard Operating Procedure / Division Operating Procedure - SOPN0700080 Rev 4 |
| BPV-17-01-00160850 | BPV-17-01-00160859 | Standard Operating Procedure / Division Operating Procedure - SOPN0700080 Rev 5 |
| BPV-17-01-00160860 | BPV-17-01-00160869 | Standard Operating Procedure / Division Operating Procedure - SOPN0700080 Rev 6 |
| BPV-17-01-00160870 | BPV-17-01-00160874 | Standard Operating Procedure / Division Operating Procedure - SOPN0700110 Rev 0 |
| BPV-17-01-00160875 | BPV-17-01-00160879 | Standard Operating Procedure / Division Operating Procedure - SOPN0700110 Rev 1 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedure / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00160880 | 00160884 | Procedure - SOPN0700110 Rev 2 |
| BPV-17-01-00160885 | BPV-17-01-00160888 | Standard Operating Procedure / Division Operating Procedure - SOPN0700110 Rev 3 |
| BPV-17-01-00160889 | BPV-17-01-00160892 | Standard Operating Procedure / Division Operating Procedure - SOPN0700110 Rev 4 |
| BPV-17-01-00160893 | BPV-17-01-00160897 | Standard Operating Procedure / Division Operating Procedure - SOPN0700110 Rev 5 |
| BPV-17-01-00160898 | BPV-17-01-00160902 | Standard Operating Procedure / Division Operating Procedure - SOPN0700110 Rev 6 |
| BPV-17-01-00160903 | BPV-17-01-00160906 | Standard Operating Procedure / Division Operating Procedure - SOPN0700115 rev 0 |
| BPV-17-01-00160907 | BPV-17-01-00160910 | Standard Operating Procedure / Division Operating Procedure - SOPN0700115 Rev 1 |
| BPV-17-01-00160911 | BPV-17-01-00160915 | Standard Operating Procedure / Division Operating Procedure - SOPN0700230 Rev 0 |
| BPV-17-01-00160916 | BPV-17-01-00160921 | Standard Operating Procedure / Division Operating Procedure - SOPN0700230 Rev 1 |
| BPV-17-01-00160922 | BPV-17-01-00160927 | Standard Operating Procedure / Division Operating Procedure - SOPN0700230 Rev 2 |
| BPV-17-01-00160928 | BPV-17-01-00160934 | Standard Operating Procedure / Division Operating Procedure - SOPN0700230 Rev 3 |
| BPV-17-01-00160935 | BPV-17-01-00160941 | Standard Operating Procedure / Division Operating Procedure - SOPN0700230 Rev 4 |
| BPV-17-01-00160942 | BPV-17-01-00160948 | Standard Operating Procedure / Division Operating Procedure - SOPN0700230 Rev 5 |
| BPV-17-01-00160949 | BPV-17-01-00160955 | Standard Operating Procedure / Division Operating Procedure - SOPN0700230 Rev 6 |
| BPV-17-01-00189196 | BPV-17-01-00189216 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-33 Rev 00.pdf |
| BPV-17-01-00189217 | BPV-17-01-00189239 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-33 Rev 01.pdf |
| BPV-17-01-00189240 | BPV-17-01-00189270 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-33 Rev 02.pdf |
| BPV-17-01-00189271 | BPV-17-01-00189310 | Standard Operating Procedures / Division Operating Procedures - CQA-STD-33 Rev 03.pdf |
| BPV-17-01-00189311 | BPV-17-01-00189324 | Standard Operating Procedures / Division Operating Procedures - R-007 Rev 01.pdf |
| BPV-17-01-00189325 | BPV-17-01-00189348 | Standard Operating Procedures / Division Operating Procedures - R-007 Rev 02.pdf |
| BPV-17-01-00189349 | BPV-17-01-00189359 | Standard Operating Procedures / Division Operating Procedures - R-007 Rev 03.pdf |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00189360 | 00189370 | Procedures - R-007 Rev 04.pdf |
| BPV-17-01-00189371 | BPV-17-01-00189410 | Standard Operating Procedures / Division Operating Procedures - R-007 Rev 05.pdf |
| BPV-17-01-00189411 | BPV-17-01-00189451 | Standard Operating Procedures / Division Operating Procedures - R-007 Rev 06.pdf |
| BPV-17-01-00189452 | BPV-17-01-00189458 | Standard Operating Procedures / Division Operating Procedures - V-5 Rev 01.pdf |
| BPV-17-01-00189459 | BPV-17-01-00189466 | Standard Operating Procedures / Division Operating Procedures - V-5 Rev 02.pdf |
| BPV-17-01-00237888 | BPV-17-01-00238776 | Standard Operating Procedures / Division Operating Procedures |

**SOPs re Shipping and Receiving**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00160325 | BPV-17-01-00160348 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 00 |
| BPV-17-01-00160349 | BPV-17-01-00160373 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 01 |
| BPV-17-01-00160374 | BPV-17-01-00160392 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 02 |
| BPV-17-01-00160393 | BPV-17-01-00160411 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 03 |
| BPV-17-01-00160412 | BPV-17-01-00160430 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 04 |
| BPV-17-01-00160431 | BPV-17-01-00160448 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 05 |
| BPV-17-01-00160449 | BPV-17-01-00160464 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 06 |
| BPV-17-01-00160465 | BPV-17-01-00160480 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 07 |
| BPV-17-01-00160481 | BPV-17-01-00160496 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 08 |
| BPV-17-01-00160497 | BPV-17-01-00160512 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 09 |
| BPV-17-01-00160513 | BPV-17-01-00160528 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 10 |
| BPV-17-01-00160529 | BPV-17-01-00160551 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 11 |
| BPV-17-01-00160552 | BPV-17-01-00160574 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 12 |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00160575 | BPV-17-01-00160597 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 13 |
| BPV-17-01-00160598 | BPV-17-01-00160620 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 14 |
| BPV-17-01-00160621 | BPV-17-01-00160643 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 15 |
| BPV-17-01-00160644 | BPV-17-01-00160665 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 16 |
| BPV-17-01-00160666 | BPV-17-01-00160689 | Standard Operating Procedure / Division Operating Procedure - SOPD0017300 Rev 17 |
| BPV-17-01-00160956 | BPV-17-01-00160961 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 00 |
| BPV-17-01-00160962 | BPV-17-01-00160967 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 01 |
| BPV-17-01-00160968 | BPV-17-01-00160973 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 02 |
| BPV-17-01-00160974 | BPV-17-01-00160979 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 03 |
| BPV-17-01-00160980 | BPV-17-01-00160986 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 04 |
| BPV-17-01-00160987 | BPV-17-01-00160993 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 05 |
| BPV-17-01-00160994 | BPV-17-01-00161000 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 06 |
| BPV-17-01-00161001 | BPV-17-01-00161007 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 07 |
| BPV-17-01-00161008 | BPV-17-01-00161014 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 08 |
| BPV-17-01-00161015 | BPV-17-01-00161021 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 09 |
| BPV-17-01-00161022 | BPV-17-01-00161028 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 10 |
| BPV-17-01-00161029 | BPV-17-01-00161035 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 11 |
| BPV-17-01-00161036 | BPV-17-01-00161042 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 12 |
| BPV-17-01-00161043 | BPV-17-01-00161049 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 13 |
| BPV-17-01-00161050 | BPV-17-01-00161058 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 14 |
| BPV-17-01-00161059 | BPV-17-01-00161067 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 15 |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00161068 | BPV-17-01-00161076 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 16 |
| BPV-17-01-00161077 | BPV-17-01-00161085 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 17 |
| BPV-17-01-00161086 | BPV-17-01-00161093 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 18 |
| BPV-17-01-00161094 | BPV-17-01-00161101 | Standard Operating Procedure / Division Operating Procedure - SOPQ0233700 Rev 19 |

**SOPs re Manufacturing:**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00160690 | BPV-17-01-00160691 | Standard Operating Procedure / Division Operating Procedure - SOPM0101900 Rev 0 |
| BPV-17-01-00160692 | BPV-17-01-00160693 | Standard Operating Procedure / Division Operating Procedure - SOPM0101900 Rev 1 |
| BPV-17-01-00160694 | BPV-17-01-00160696 | Standard Operating Procedure / Division Operating Procedure - SOPM0101900 Rev 2 |
| BPV-17-01-00160697 | BPV-17-01-00160699 | Standard Operating Procedure / Division Operating Procedure - SOPM0101900 Rev 3 |
| BPV-17-01-00160700 | BPV-17-01-00160702 | Standard Operating Procedure / Division Operating Procedure - SOPM0101900 Rev 4 |
| BPV-17-01-00160703 | BPV-17-01-00160705 | Standard Operating Procedure / Division Operating Procedure - SOPM0101900 Rev 5 |
| BPV-17-01-00160706 | BPV-17-01-00160708 | Standard Operating Procedure / Division Operating Procedure - SOPM0101900 Rev 6 |
| BPV-17-01-00160709 | BPV-17-01-00160716 | Standard Operating Procedure / Division Operating Procedure - SOPM0271900 Rev 0 |
| BPV-17-01-00160717 | BPV-17-01-00160723 | Standard Operating Procedure / Division Operating Procedure - SOPM0271900 Rev 1 |
| BPV-17-01-00160724 | BPV-17-01-00160730 | Standard Operating Procedure / Division Operating Procedure - SOPM0271900 Rev 2 |
| BPV-17-01-00160731 | BPV-17-01-00160738 | Standard Operating Procedure / Division Operating Procedure - SOPM0271900 Rev 3 |
| BPV-17-01-00160739 | BPV-17-01-00160746 | Standard Operating Procedure / Division Operating Procedure - SOPM0271900 Rev 4 |
| BPV-17-01-00160747 | BPV-17-01-00160754 | Standard Operating Procedure / Division Operating Procedure - SOPM0271900 Rev 5 |
| BPV-17-01-00160755 | BPV-17-01-00160762 | Standard Operating Procedure / Division Operating Procedure - SOPM0271900 Rev 6 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedure / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00160763 | 00160771 | Procedure - SOPM0875000 Rev 0 |
| BPV-17-01-00160772 | BPV-17-01-00160780 | Standard Operating Procedure / Division Operating Procedure - SOPM0875000 Rev 1 |
| BPV-17-01-00160781 | BPV-17-01-00160790 | Standard Operating Procedure / Division Operating Procedure - SOPM0875000 Rev 2 |

**SOPs re Lot Numbers:**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00161199 | BPV-17-01-00161205 | Standard Operating Procedures/Division Operating Procedures - CQ-PRO-001 rev 20 |
| BPV-17-01-00161206 | BPV-17-01-00161212 | Standard Operating Procedures/Division Operating Procedures - CQ-PRO-001 rev 21 |
| BPV-17-01-00161213 | BPV-17-01-00161220 | Standard Operating Procedures/Division Operating Procedures - CQ-PRO-001 rev 22 |
| BPV-17-01-00161221 | BPV-17-01-00161230 | Standard Operating Procedures/Division Operating Procedures - CQ-PRO-007 Rev 02 |
| BPV-17-01-00161231 | BPV-17-01-00161236 | Standard Operating Procedures/Division Operating Procedures - CQA-STD-25 rev 0 |
| BPV-17-01-00161237 | BPV-17-01-00161242 | Standard Operating Procedures/Division Operating Procedures - CQA-STD-25 rev 1 |
| BPV-17-01-00161243 | BPV-17-01-00161248 | Standard Operating Procedures/Division Operating Procedures - CQA-STD-25 rev 2 |
| BPV-17-01-00161249 | BPV-17-01-00161255 | Standard Operating Procedures/Division Operating Procedures - CQA-STD-34 |
| BPV-17-01-00161256 | BPV-17-01-00161279 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 00 |
| BPV-17-01-00161280 | BPV-17-01-00161305 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 01 |
| BPV-17-01-00161306 | BPV-17-01-00161329 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 02 |
| BPV-17-01-00161330 | BPV-17-01-00161352 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 03 |
| BPV-17-01-00161353 | BPV-17-01-00161376 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 04 |
| BPV-17-01-00161377 | BPV-17-01-00161400 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 05 |
| BPV-17-01-00161401 | BPV-17-01-00161424 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 06 |
| BPV-17-01-00161425 | BPV-17-01-00161448 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 07 |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00161449 | BPV-17-01-00161472 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 08 |
| BPV-17-01-00161473 | BPV-17-01-00161497 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 09 |
| BPV-17-01-00161498 | BPV-17-01-00161523 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 10 |
| BPV-17-01-00161524 | BPV-17-01-00161550 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 11 |
| BPV-17-01-00161551 | BPV-17-01-00161571 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 12 |
| BPV-17-01-00161572 | BPV-17-01-00161592 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 13 |
| BPV-17-01-00161593 | BPV-17-01-00161614 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 14 |
| BPV-17-01-00161615 | BPV-17-01-00161639 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 15 |
| BPV-17-01-00161640 | BPV-17-01-00161666 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 16 |
| BPV-17-01-00161667 | BPV-17-01-00161693 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 17 |
| BPV-17-01-00161694 | BPV-17-01-00161719 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 18 |
| BPV-17-01-00161720 | BPV-17-01-00161746 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 19 |
| BPV-17-01-00161747 | BPV-17-01-00161773 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 20 |
| BPV-17-01-00161774 | BPV-17-01-00161800 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 21 |
| BPV-17-01-00161801 | BPV-17-01-00161815 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 22 |
| BPV-17-01-00161816 | BPV-17-01-00161829 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 23 |
| BPV-17-01-00161830 | BPV-17-01-00161845 | Standard Operating Procedures/Division Operating Procedures - SOPQ0700010 Rev 24 |

**SOPs re Acquisition**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00162423 | BPV-17-01-00162445 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-011 Rev 00 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00162446 | 00162461 | Procedures -- CQA-STD-011 Rev 01 |
| BPV-17-01-00162462 | BPV-17-01-00162501 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-011 Rev 02 |
| BPV-17-01-00162502 | BPV-17-01-00162543 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-11 Rev 03 |
| BPV-17-01-00162544 | BPV-17-01-00162573 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-11 Rev 04 |
| BPV-17-01-00162574 | BPV-17-01-00162610 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-11 Rev 05 |
| BPV-17-01-00162611 | BPV-17-01-00162656 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-43 Rev 00 |
| BPV-17-01-00162657 | BPV-17-01-00162688 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-43 Rev 01 |
| BPV-17-01-00162689 | BPV-17-01-00162728 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-43 Rev 02 |
| BPV-17-01-00162770 | BPV-17-01-00162773 | Standard Operating Procedures / Division Operating Procedures -- SOPN0700150 Rev 0 |
| BPV-17-01-00162774 | BPV-17-01-00162777 | Standard Operating Procedures / Division Operating Procedures -- sopn0700150 Rev 1 |
| BPV-17-01-00162778 | BPV-17-01-00162782 | Standard Operating Procedures / Division Operating Procedures -- sopn0700150 Rev 2 |
| BPV-17-01-00162783 | BPV-17-01-00162787 | Standard Operating Procedures / Division Operating Procedures -- SOPN0700150 Rev 3 |
| BPV-17-01-00162788 | BPV-17-01-00162791 | Standard Operating Procedures / Division Operating Procedures -- SOPN0700150 Rev 4 |
| BPV-17-01-00162792 | BPV-17-01-00162795 | Standard Operating Procedures / Division Operating Procedures -- SOPN0700150 Rev 5 |

**SOPs re MS&S**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00261681 | BPV-17-01-00261683 | MS&S SOP |
| BPV-17-01-00261684 | BPV-17-01-00261686 | MS&S SOP |
| BPV-17-01-00261687 | BPV-17-01-00261690 | MS&S SOP |
| BPV-17-01-00261691 | BPV-17-01-00261694 | MS&S SOP |
| BPV-17-01-00261695 | BPV-17-01-00261698 | MS&S SOP |

| | | |
|---|---|---|
| BPV-17-01-00261699 | BPV-17-01-00261704 | MS&S SOP |
| BPV-17-01-00261705 | BPV-17-01-00261708 | MS&S SOP |
| BPV-17-01-00261709 | BPV-17-01-00261712 | MS&S SOP |

## CAPA Procedures

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00162801 | BPV-17-01-00162810 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-31 Rev 0 |
| BPV-17-01-00162811 | BPV-17-01-00162820 | Standard Operating Procedures / Division Operating Procedures -- CQA-STD-31 Rev 1 |
| BPV-17-01-00162821 | BPV-17-01-00162832 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 00 |
| BPV-17-01-00162833 | BPV-17-01-00162847 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 01 |
| BPV-17-01-00162848 | BPV-17-01-00162863 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 02 |
| BPV-17-01-00162864 | BPV-17-01-00162878 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 03 |
| BPV-17-01-00162879 | BPV-17-01-00162894 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 04 |
| BPV-17-01-00162895 | BPV-17-01-00162910 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 05 |
| BPV-17-01-00162911 | BPV-17-01-00162927 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 06 |
| BPV-17-01-00162928 | BPV-17-01-00162944 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 07 |
| BPV-17-01-00162945 | BPV-17-01-00162948 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 08 |
| BPV-17-01-00162949 | BPV-17-01-00162952 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 09 |
| BPV-17-01-00162953 | BPV-17-01-00162954 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 10 |
| BPV-17-01-00162955 | BPV-17-01-00162957 | Standard Operating Procedures / Division Operating Procedures -- dopq1102100 Rev 11 |
| BPV-17-01-00162958 | BPV-17-01-00162960 | Standard Operating Procedures / Division Operating Procedures -- DOPQ1102100 Rev 12 |
| BPV-17-01-00162985 | BPV-17-01-00162998 | Standard Operating Procedures / Division Operating Procedures -- RSSS-STD-11 Rev 0 |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00162999 | 00163011 | Procedures -- RSSS-STD-11 Rev 1 |
| BPV-17-01-00163012 | BPV-17-01-00163027 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 00 |
| BPV-17-01-00163028 | BPV-17-01-00163044 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 01 |
| BPV-17-01-00163045 | BPV-17-01-00163057 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 02 |
| BPV-17-01-00163058 | BPV-17-01-00163072 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 03 |
| BPV-17-01-00163073 | BPV-17-01-00163087 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 04 |
| BPV-17-01-00163088 | BPV-17-01-00163105 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 05 |
| BPV-17-01-00163106 | BPV-17-01-00163123 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 06 |
| BPV-17-01-00163124 | BPV-17-01-00163141 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 07 |
| BPV-17-01-00163142 | BPV-17-01-00163161 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 08 |
| BPV-17-01-00163162 | BPV-17-01-00163181 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 09 |
| BPV-17-01-00163182 | BPV-17-01-00163202 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 10 |
| BPV-17-01-00163203 | BPV-17-01-00163223 | Standard Operating Procedures / Division Operating Procedures -- sopq1413000 Rev 11 |
| BPV-17-01-00163224 | BPV-17-01-00163246 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 12 |
| BPV-17-01-00163247 | BPV-17-01-00163267 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 13 |
| BPV-17-01-00163268 | BPV-17-01-00163287 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 14 |
| BPV-17-01-00163288 | BPV-17-01-00163306 | Standard Operating Procedures / Division Operating Procedures -- SOPQ1413000 Rev 15 |

**DMR and training procedures:**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00162729 | BPV-17-01-00162734 | Standard Operating Procedures / Division Operating Procedures -- SOP 8201811 DMR Procedure |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedures / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00162735 | 00162755 | Procedures -- SOP 8201841 DHR Procedure |
| BPV-17-01-00162756 | BPV-17-01-00162769 | Standard Operating Procedures / Division Operating Procedures -- SOP 8202510 Training Procedure |

## SOPs re Clinical Trials/Affairs

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00171882 | BPV-17-01-00171907 | Standard Operating Procedure / Division Operating Procedure - WIQ1413400 Rev. 1.pdf |
| BPV-17-01-00171908 | BPV-17-01-00171912 | Standard Operating Procedure / Division Operating Procedure - CA-STD-002 Rev 01 Sept 1, 2001.pdf |
| BPV-17-01-00171913 | BPV-17-01-00171918 | Standard Operating Procedure / Division Operating Procedure - CA-STD-002 Rev 03.pdf |
| BPV-17-01-00171919 | BPV-17-01-00171922 | Standard Operating Procedure / Division Operating Procedure - CA-STD-002 Rev 2.pdf |
| BPV-17-01-00171923 | BPV-17-01-00171929 | Standard Operating Procedure / Division Operating Procedure - CA-STD-002 Rev 4.pdf |
| BPV-17-01-00171930 | BPV-17-01-00171961 | Standard Operating Procedure / Division Operating Procedure - CA-STD-003 Rev 01 Sept 1 2001 (2).pdf |
| BPV-17-01-00171962 | BPV-17-01-00171987 | Standard Operating Procedure / Division Operating Procedure - CA-STD-003 Rev 02.pdf |
| BPV-17-01-00171988 | BPV-17-01-00171998 | Standard Operating Procedure / Division Operating Procedure - CA-STD-003 Rev 03.pdf |
| BPV-17-01-00171999 | BPV-17-01-00172004 | Standard Operating Procedure / Division Operating Procedure - CA-STD-003 Rev 04.pdf |
| BPV-17-01-00172005 | BPV-17-01-00172018 | Standard Operating Procedure / Division Operating Procedure - CA-STD-003 Rev 05.pdf |
| BPV-17-01-00172019 | BPV-17-01-00172032 | Standard Operating Procedure / Division Operating Procedure - CA-STD-003 Rev 06.pdf |
| BPV-17-01-00172033 | BPV-17-01-00172060 | Standard Operating Procedure / Division Operating Procedure - CA-STD-004 Rev 01 Nov 1, 2001.pdf |
| BPV-17-01-00172061 | BPV-17-01-00172090 | Standard Operating Procedure / Division Operating Procedure - CA-STD-004 Rev 02.pdf |
| BPV-17-01-00172091 | BPV-17-01-00172107 | Standard Operating Procedure / Division Operating Procedure - CA-STD-004 Rev 03.pdf |
| BPV-17-01-00172108 | BPV-17-01-00172122 | Standard Operating Procedure / Division Operating Procedure - CA-STD-004 Rev 04.pdf |
| BPV-17-01-00172123 | BPV-17-01-00172127 | Standard Operating Procedure / Division Operating Procedure - CA-STD-005 Rev 01.pdf |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00172128 | BPV-17-01-00172133 | Standard Operating Procedure / Division Operating Procedure - CA-STD-005 Rev 02.pdf |
| BPV-17-01-00172134 | BPV-17-01-00172139 | Standard Operating Procedure / Division Operating Procedure - CA-STD-005 Rev 03.pdf |
| BPV-17-01-00172140 | BPV-17-01-00172145 | Standard Operating Procedure / Division Operating Procedure - CA-STD-005 Rev 04.pdf |
| BPV-17-01-00172146 | BPV-17-01-00172155 | Standard Operating Procedure / Division Operating Procedure - CA-STD-006 Rev 01 Sept 1, 2001.pdf |
| BPV-17-01-00172156 | BPV-17-01-00172156 | Standard Operating Procedure / Division Operating Procedure - CA-STD-006 Rev 02.pdf |
| BPV-17-01-00172157 | BPV-17-01-00172166 | Standard Operating Procedure / Division Operating Procedure - CA-STD-006 Rev 03.pdf |
| BPV-17-01-00172167 | BPV-17-01-00172181 | Standard Operating Procedure / Division Operating Procedure - CA-STD-006 Rev 4.pdf |
| BPV-17-01-00172182 | BPV-17-01-00172194 | Standard Operating Procedure / Division Operating Procedure - CA-STD-007 Rev 01 Sept 1, 2001.pdf |
| BPV-17-01-00172195 | BPV-17-01-00172206 | Standard Operating Procedure / Division Operating Procedure - CA-STD-007 Rev 02.pdf |
| BPV-17-01-00172207 | BPV-17-01-00172218 | Standard Operating Procedure / Division Operating Procedure - CA-STD-007 Rev 03.pdf |
| BPV-17-01-00172219 | BPV-17-01-00172236 | Standard Operating Procedure / Division Operating Procedure - CA-STD-007 Rev 4.pdf |
| BPV-17-01-00172237 | BPV-17-01-00172245 | Standard Operating Procedure / Division Operating Procedure - CA-STD-008 Rev 01 Sept 1, 2001.pdf |
| BPV-17-01-00172246 | BPV-17-01-00172253 | Standard Operating Procedure / Division Operating Procedure - CA-STD-008 Rev 02.pdf |
| BPV-17-01-00172254 | BPV-17-01-00172262 | Standard Operating Procedure / Division Operating Procedure - CA-STD-008 Rev 03.pdf |
| BPV-17-01-00172263 | BPV-17-01-00172276 | Standard Operating Procedure / Division Operating Procedure - CA-STD-008 Rev 4.pdf |
| BPV-17-01-00172277 | BPV-17-01-00172289 | Standard Operating Procedure / Division Operating Procedure - CA-STD-009 Rev 01 Sept 1, 2001.pdf |
| BPV-17-01-00172290 | BPV-17-01-00172301 | Standard Operating Procedure / Division Operating Procedure - CA-STD-009 Rev 02.pdf |
| BPV-17-01-00172302 | BPV-17-01-00172314 | Standard Operating Procedure / Division Operating Procedure - CA-STD-009 Rev 3.pdf |
| BPV-17-01-00172315 | BPV-17-01-00172327 | Standard Operating Procedure / Division Operating Procedure - CA-STD-011 rev 00.pdf |
| BPV-17-01-00172328 | BPV-17-01-00172340 | Standard Operating Procedure / Division Operating Procedure - CA-STD-011 Rev 01 Sept 1, 2001.pdf |
| BPV-17-01-00172341 | BPV-17-01-00172351 | Standard Operating Procedure / Division Operating Procedure - CA-STD-011 Rev 02.pdf |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00172352 | BPV-17-01-00172363 | Standard Operating Procedure / Division Operating Procedure - CA-STD-011 Rev 3.pdf |
| BPV-17-01-00172364 | BPV-17-01-00172372 | Standard Operating Procedure / Division Operating Procedure - CA-STD-012 Rev 1.pdf |
| BPV-17-01-00172373 | BPV-17-01-00172380 | Standard Operating Procedure / Division Operating Procedure - CA-STD-013 Rev 00.pdf |
| BPV-17-01-00172381 | BPV-17-01-00172395 | Standard Operating Procedure / Division Operating Procedure - CA-STD-014 Rev 0.pdf |
| BPV-17-01-00172396 | BPV-17-01-00172398 | Standard Operating Procedure / Division Operating Procedure - CA-STD-015 Rev 00.pdf |
| BPV-17-01-00172399 | BPV-17-01-00172403 | Standard Operating Procedure / Division Operating Procedure - CA-STD-015 Rev 01.pdf |
| BPV-17-01-00172404 | BPV-17-01-00172408 | Standard Operating Procedure / Division Operating Procedure - CA-STD-015 Rev 02.pdf |
| BPV-17-01-00172409 | BPV-17-01-00172416 | Standard Operating Procedure / Division Operating Procedure - CA-STD-023 Rev 00.pdf |
| BPV-17-01-00172417 | BPV-17-01-00172424 | Standard Operating Procedure / Division Operating Procedure - CA-STD-023 Rev 01.pdf |
| BPV-17-01-00172425 | BPV-17-01-00172431 | Standard Operating Procedure / Division Operating Procedure - CA-STD-024 Rev 00.pdf |
| BPV-17-01-00172432 | BPV-17-01-00172438 | Standard Operating Procedure / Division Operating Procedure - CQA-STD-03 Rev 00 May 30, 2000.pdf |
| BPV-17-01-00172439 | BPV-17-01-00172450 | Standard Operating Procedure / Division Operating Procedure - CQA-STD-03 Rev 01.pdf |
| BPV-17-01-00172451 | BPV-17-01-00172462 | Standard Operating Procedure / Division Operating Procedure - CQA-STD-03 Rev 02.pdf |

**SOPs re Labeling**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00178066 | BPV-17-01-00178070 | Standard Operating Procedure / Division Operating Procedure - CQA-STD-45 Rev 0.pdf |
| BPV-17-01-00178071 | BPV-17-01-00178099 | Standard Operating Procedure / Division Operating Procedure - R-004GUI Rev 01.pdf |
| BPV-17-01-00178100 | BPV-17-01-00178124 | Standard Operating Procedure / Division Operating Procedure - R-004GUI Rev 03.pdf |
| BPV-17-01-00178125 | BPV-17-01-00178150 | Standard Operating Procedure / Division Operating Procedure - R-004GUI Rev. 02 Final.pdf |
| BPV-17-01-00261342 | BPV-17-01-00261371 | Standard Operating Procedure / Division Operating Procedure - R-004GUI Rev 04.pdf |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedure / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00261372 | 00261406 | Procedure - R-004GUI Rev. 05 Final.pdf |
| BPV-17-01-00178151 | BPV-17-01-00178192 | Standard Operating Procedure / Division Operating Procedure - r-004 Rev 01.pdf |
| BPV-17-01-00178193 | BPV-17-01-00178222 | Standard Operating Procedure / Division Operating Procedure - R-004 Rev 02.pdf |
| BPV-17-01-00178223 | BPV-17-01-00178253 | Standard Operating Procedure / Division Operating Procedure - R-004 Rev 03.pdf |
| BPV-17-01-00178254 | BPV-17-01-00178305 | Standard Operating Procedure / Division Operating Procedure - R-004 Rev 04.pdf |
| BPV-17-01-00178306 | BPV-17-01-00178310 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 0.pdf |
| BPV-17-01-00178311 | BPV-17-01-00178315 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 1.pdf |
| BPV-17-01-00178316 | BPV-17-01-00178328 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 10.pdf |
| BPV-17-01-00178329 | BPV-17-01-00178341 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 11.pdf |
| BPV-17-01-00178342 | BPV-17-01-00178355 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 12.pdf |
| BPV-17-01-00178356 | BPV-17-01-00178370 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 13.pdf |
| BPV-17-01-00178371 | BPV-17-01-00178384 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 14.pdf |
| BPV-17-01-00178385 | BPV-17-01-00178398 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 15.pdf |
| BPV-17-01-00178399 | BPV-17-01-00178411 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 16.pdf |
| BPV-17-01-00178412 | BPV-17-01-00178421 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 2.pdf |
| BPV-17-01-00178422 | BPV-17-01-00178433 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 3.pdf |
| BPV-17-01-00178434 | BPV-17-01-00178446 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 4.pdf |
| BPV-17-01-00178447 | BPV-17-01-00178464 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 5.pdf |
| BPV-17-01-00178465 | BPV-17-01-00178482 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 6.pdf |
| BPV-17-01-00178483 | BPV-17-01-00178500 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 7.pdf |
| BPV-17-01-00178501 | BPV-17-01-00178518 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev. 8.pdf |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedure / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00178519 | 00178536 | Procedure - SOPR0700000 Rev. 9.pdf |
| BPV-17-01-00178537 | BPV-17-01-00178552 | Standard Operating Procedure / Division Operating Procedure - SOPR0700000 Rev.17.pdf |
| BPV-17-01-00178553 | BPV-17-01-00178560 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 0.pdf |
| BPV-17-01-00178561 | BPV-17-01-00178567 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 1.pdf |
| BPV-17-01-00178568 | BPV-17-01-00178580 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 10.pdf |
| BPV-17-01-00178581 | BPV-17-01-00178593 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 11.pdf |
| BPV-17-01-00178594 | BPV-17-01-00178606 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 12.pdf |
| BPV-17-01-00178607 | BPV-17-01-00178614 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 2.pdf |
| BPV-17-01-00178615 | BPV-17-01-00178622 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 3.pdf |
| BPV-17-01-00178623 | BPV-17-01-00178630 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 4.pdf |
| BPV-17-01-00178631 | BPV-17-01-00178640 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 5.pdf |
| BPV-17-01-00178641 | BPV-17-01-00178650 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 6.pdf |
| BPV-17-01-00178651 | BPV-17-01-00178662 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 7.pdf |
| BPV-17-01-00178663 | BPV-17-01-00178674 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 8.pdf |
| BPV-17-01-00178675 | BPV-17-01-00178687 | Standard Operating Procedure / Division Operating Procedure - SOPR0700010 Rev. 9.pdf |
| BPV-17-01-00178688 | BPV-17-01-00178697 | Standard Operating Procedure / Division Operating Procedure - SOPR0789400 Rev. 0.pdf |
| BPV-17-01-00178698 | BPV-17-01-00178707 | Standard Operating Procedure / Division Operating Procedure - SOPR0789400 Rev. 1.pdf |
| BPV-17-01-00178708 | BPV-17-01-00178718 | Standard Operating Procedure / Division Operating Procedure - SOPR0789400 Rev. 2.pdf |
| BPV-17-01-00178719 | BPV-17-01-00178729 | Standard Operating Procedure / Division Operating Procedure - SOPR0789400 Rev. 3.pdf |
| BPV-17-01-00178730 | BPV-17-01-00178744 | Standard Operating Procedure / Division Operating Procedure - SOPR0789400 Rev. 4.pdf |
| BPV-17-01-00178745 | BPV-17-01-00178748 | Standard Operating Procedure / Division Operating Procedure - WIQ0816400 Rev. 0.pdf |
| BPV-17-01- | BPV-17-01- | Standard Operating Procedure / Division Operating |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| 00178749 | 00178752 | Procedure - WIQ0816400 Rev. 2.pdf |
| BPV-17-01-00178753 | BPV-17-01-00178756 | Standard Operating Procedure / Division Operating Procedure - WIQ0816400 Rev. 3.pdf |
| BPV-17-01-00178757 | BPV-17-01-00178760 | Standard Operating Procedure / Division Operating Procedure - WIQ0816400 Rev. 4.pdf |
| BPV-17-01-00178761 | BPV-17-01-00178776 | Standard Operating Procedure / Division Operating Procedure - WIQ0816400 Rev. 5.pdf |
| BPV-17-01-00178777 | BPV-17-01-00178781 | Standard Operating Procedure / Division Operating Procedure - WIQ0816400 Rev.1.pdf |
| BPV-17-01-00178782 | BPV-17-01-00178789 | Standard Operating Procedure / Division Operating Procedure - WIQ1001500 Rev. 0.pdf |
| BPV-17-01-00178790 | BPV-17-01-00178799 | Standard Operating Procedure / Division Operating Procedure - WIQ1001500 Rev. 1.pdf |
| BPV-17-01-00178800 | BPV-17-01-00178807 | Standard Operating Procedure / Division Operating Procedure - WIQ1001500 Rev. 2.pdf |
| BPV-17-01-00178808 | BPV-17-01-00178816 | Standard Operating Procedure / Division Operating Procedure - WIQ1001500 Rev. 3.pdf |
| BPV-17-01-00178817 | BPV-17-01-00178820 | Standard Operating Procedure / Division Operating Procedure - WIQ1413400 Rev. 0.pdf |
| BPV-17-01-00178821 | BPV-17-01-00178824 | Standard Operating Procedure / Division Operating Procedure - WIQ1413400 Rev. 1.pdf |
| BPV-17-01-00178825 | BPV-17-01-00178838 | Standard Operating Procedures / Division Operating Procedures - DOPR0700100 Rev 0 |
| BPV-17-01-00178839 | BPV-17-01-00178852 | Standard Operating Procedures / Division Operating Procedures - DOPR0700100 Rev 1 |
| BPV-17-01-00178853 | BPV-17-01-00178866 | Standard Operating Procedures / Division Operating Procedures - DOPR0700100 Rev 2 |
| BPV-17-01-00238321 | BPV-17-01-00238335 | Standard Operating Procedures / Division Operating Procedures -- DOPR0700100 Rev 3 |
| BPV-17-01-00238336 | BPV-17-01-00238376 | Standard Operating Procedure / Division Operating Procedure - R-004 Rev 05.pdf |
| BPV-17-01-00238377 | BPV-17-01-00238422 | Standard Operating Procedure / Division Operating Procedure - R-004 Rev 06.pdf |
| BPV-17-01-00238423 | BPV-17-01-00238472 | Standard Operating Procedure / Division Operating Procedure - R-004 Rev 07.pdf |
| BPV-17-01-00261342 | BPV-17-01-00261406 | Standard Operating Procedures / Division Operating Procedures |

**SOPs re Marketing Document Control**

| Beginning Bates | Ending Bates | Description |
|---|---|---|

| BPV-17-01-00190442 | BPV-17-01-00190457 | Standard Operating Procedures / Division Operating Procedure - sopk0466500 Rev. 1 |
| BPV-17-01-00190458 | BPV-17-01-00190473 | Standard Operating Procedures / Division Operating Procedure - sopk0466500 Rev. 2 |
| BPV-17-01-00238834 | BPV-17-01-00238853 | Standard Operating Procedures / Division Operating Procedures |

**Organizational Charts:**

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00122483 | BPV-17-01-00122490 | Organizational Charts |
| BPV-17-01-00155242 | BPV-17-01-00157042 | Organizational Charts |
| BPV-17-01-00161102 | BPV-17-01-00161158 | Organizational Charts |
| BPV-17-01-00189467 | BPV-17-01-00189809 | Organizational Charts |
| BPV-17-01-00207322 | BPV-17-01-00207773 | Organizational Charts |
| BPV-17-01-00234395 | BPV-17-01-00234796 | Organizational Charts |
| BPV-17-01-00207322 | BPV-17-01-00207773 | Organizational Charts |
| BPV-17-01-00234395 | BPV-17-01-00234796 | Organizational Charts |

**Retention Policies**

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00151473 | BPV-17-01-00151534 | Document retention policies |
| BPV-17-01-00157043 | BPV-17-01-00157123 | Document retention policies |
| BPV-17-01-00204481 | BPV-17-01-00205164 | IT-Related policies and procedures |

**PPSs:**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00034325 | BPV-17-01-00034346 | Recovery® Filter PPS070016, Rev. 0 |
| BPV-17-01-00108440 | BPV-17-01-00108508 | Eclipse™ Filter PPS-8113, Rev. 2 |
| BPV-17-01-00120471 | BPV-17-01-00120502 | G2® Filter PPS070028, Rev. 2 |
| BPV-17-01-00132649 | BPV-17-01-00132720 | G2® Express Filter PPS-8058-J, Rev. 1 |
| BPV-17-01-00148727 | BPV-17-01-00148774 | Meridian™ Filter PPS-8120-J, Rev. 3 |
| BPV-17-01-00209457 | BPV-17-01-00209541 | Denali™ Filter PPS-8108, Rev. 2 |

**Obsolete Design Files**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00179007 | BPV-17-01-00184075 | Design History File (8049 G3 Caudal) |
| BPV-17-01-00184079 | BPV-17-01-00186731 | Design History File (8031 Venus and Jupiter Snarable - Accellent Venus Tip) |
| BPV-17-01-00186732 | BPV-17-01-00189118 | Design History File (8088 Platinum) |

**Complaint Files**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-COMP-00000001 | BPV-COMP-00028546 | Complaint Files |
| BPV-COMP-ET-00000001 | BPV-COMP-ET-00000001 | Easytrack |
| BPV-COMP-TW-00000001 | BPV-COMP-TW-00020610 | Trackwise |
| BPVEFILTER-01-00215714 | BPVEFILTER-01-00215714 | Trackwise |
| BPV-COMP-ET-00000002 | BPV-COMP-ET-00001565 | Easytrack |
| BPV-COMP-TW-00020611 | BPV-COMP-TW-00037209 | Trackwise |
| BPV-COMP-TW-00037210 | BPV-COMP-TW-00037279 | Trackwise |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-COMP-TW-00037280 | BPV-COMP-TW-00037530 | Trackwise |
| BPV-COMP-TW-00020611 | BPV-COMP-TW-00020611 | Trackwise |

**REACH**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00237134 | BPV-17-01-00237175 | REACH program materials |
| BPV-17-01-00238777 | BPV-17-01-00238833 | REACH program materials |
| BPV-17-01-00238854 | BPV-17-01-00239886 | REACH program materials |

**MS&S Inquiries**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00157124 | BPV-17-01-00158945 | Medical Services & Support (MS&S) Inquiries |
| BPVEFILTER-01-01588123 | BPVEFILTER-01-01588123 | Medical Services & Support (MS&S) Inquiries |

**Depositions**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-DEP-00000001 | BPV-DEP-00095924 | Depositions |

**Discovery**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-DISCOV-00000001 | BPV-DISCOV-00002002 | Discovery responses |

**Expert**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-EXPERT-00000001 | BPV-EXPERT-00001727 | Expert materials/reports |
| BPV-EXPERT-DISCL-00000001 | BPV-EXPERT-DISCL-00000226 | Expert disclosures |

**Trial**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-TRIAL-EXHIBIT-0036 | BPV-TRIAL-EXHIBIT-1610_0002 | Trial exhibits |
| BPV-TRIAL-TRANS-00000001 | BPV-TRIAL-TRANS-00002687 | Trial transcripts |

**York**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| YH00001 | YH12114 | York Hospital and related materials |
| YORK_SUBPOENA_B_NICHOLSON_000001 | YORK_SUBPOENA_B_NICHOLSON_000934 | York Hospital and related materials |
| YORK_SUBPOENA_TUOHY_000001 | YORK_SUBPOENA_TUOHY_000024 | York Hospital and related materials |
| YORK_SUBPOENA_W_NICHOLSON_000001 | YORK_SUBPOENA_W_NICHOLSON_000039 | York Hospital and related materials |

**Boston Biomedical Subpoena Documents**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BBA-00000001 | BBA-00028651 | Boston Biomedical Associates Subpoena Documents |

**Kaufman Subpoena Documents**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| KAUFMAN-SUBPOENA-000001 | KAUFMAN-SUBPOENA-000767 | Kaufman Subpoena Documents |

**FDA Documents Obtained from FOIA Services**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| FDA_PRODUCTION_00000001 | FDA_PRODUCTION_00001548 | FDA Documents Obtained from FOIA Services |
| FDA_PRODUCTION_00001549 | FDA_PRODUCTION_00006985 | Additional documents released by FDA pursuant to FOIA |

**FDA Documents Regarding 483 and Warning Letters**

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00193330 | BPV-17-01-00204480 | FDA Investigation Production |
| BPV-17-01-00205165 | BPV-17-01-00206168 | Supplemental information recently sent by Bard to the FDA relating to the FDA investigation and warning letter & supplemental Index of the FDA Warning Letter and 483 Letter Communications |
| BPV-17-01-00206169 | BPV-17-01-00206171 | Recent communications between Bard and the FDA relating to the FDA investigation and warning letter & supplemental Index of the FDA Warning Letter and 483 Letter Communications |
| BPV-17-01-00206259 | BPV-17-01-00207268 | Additional recent communications between Bard and the FDA relating to the FDA investigation and warning letter |
| BPV-17-01-00234310 | BPV-17-01-00234394 | Additional materials related to the FDA Warning Letter and 483 letters |
| BPV-17-01-00206172 | BPV-17-01-00206175 | Additional communications with the FDA |
| BPV-17-01-00206259 | BPV-17-01-00206781 | Additional communications with the FDA regarding the Recovery Cone Removal System |
| BPV-17-01-00207282 | BPV-17-01-00207321 | Additional Recovery Cone Removal System Response Documents |

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00206782 | BPV-17-01-00207268 | Updated submission to the FDA regarding the Warning Letter |
| BPV-17-01-00207269 | BPV-17-01-00207271 | FDA 483 #2020394 BPV February 2016 |
| BPV-17-01-00207272 | BPV-17-01-00207274 | FDA 483 GFO March 2016 |
| BPV-17-01-00234084 | BPV-17-01-00234360 | Additional 483 and Warning Letter responses and related materials |
| BPV-17-01-00234369 | BPV-17-01-00234377 | FDA Warning Letter Materials - 134 Request log |
| BPV-17-01-00234378 | BPV-17-01-00234394 | BPV 483 Letter Response Update |
| BPV-17-01-00237087 | BPV-17-01-00237126 | BPV 483 Letter Response Update |
| BPV-17-01-00237516 | BPV-17-01-00237887 | Warning Letter Response Update |
| BPV-17-01-00261496 | BPV-17-01-00261505 | TD-04698 Re_Retrospective IVC Filter Review.pdf |
| BPV-17-01-00261679 | BPV-17-01-00261680 | FDA Warning Close Out Letter |
| BPV-17-01-00261714 | BPV-17-01-00261739 | FDA Establishment Inspection Report EIR (01/05/2015) |

## FDA Documents Regarding Down-Classification of IVC Filters

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| BPV-17-01-00262219 | BPV-17-01-00262449 | COOKFOIA Materials downloaded from Cook Medical IVC Filter Litigation PACER Docket (FDA Price Memos) |

## Surgeon General Documents

| Beginning Bates | Ending Bates | Description |
|---|---|---|
| | | 2008 Surgeon General's Call to Action Regarding Pulmonary Embolism and DVT |

## Job Descriptions

| Beginning Bates | Ending Bates | Description |
|---|---|---|

| BPV-17-01-00234361 | BPV-17-01-00234362 | Job Descriptions - Field Assurance Manager |
| BPV-17-01-00234363 | BPV-17-01-00234364 | Job Descriptions - Quality Systems Director |
| BPV-17-01-00234365 | BPV-17-01-00234366 | Job Descriptions - Sr. Field Assurance Manager |
| BPV-17-01-00234367 | BPV-17-01-00234368 | Job Descriptions - Vice President Quality Assurance |

## Management Board Minutes re FDA Warning

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00236245 | BPV-17-01-00236428 | Management Board Minutes |

## Board of Directors Meeting Minutes

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-GIORDANO-00000001 | BPV-GIORDANO-00000082 | BOD Meeting Minutes |
| BPV-17-01-00236245 | BPV-17-01-00236428 | BOD Meeting Minutes |

## Master Control Documents

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPVEFILTER-20-00000001 | BPVEFILTER-20-00139446 | Master Control Documents |
| BPVEFILTER-31-00000001 | BPVEFILTER-31-00000001 | Master Control Documents |
| BPVEFILTER-30-00034018 | BPVEFILTER-30-00082481 | Master Control Documents |
| BPVEFILTER-35-00048359 | BPVEFILTER-35-00051925 | Master Control Documents |

## IT/Database Documents

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01- | BPV-17-01- | Documents related to Bard database and network |

| 00204481 | 00205164 | infrastructure |
| BPV-17-01-00206176 | BPV-17-01-00206258 | Documents related to Bard database and network infrastructure |

**Filter Rate Info**

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00261741 | BPV-17-01-00261741 | Bard filter rate information |
| BPV-17-01-00261742 | BPV-17-01-00261742 | Bard filter rate information |

**Financial Documents**

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00261743 | BPV-17-01-00261758 | Various financial documents from 2002 through the present |
| BPV-17-01-00262450 | BPV-17-01-00262732 | Various financial documents |
| BPV-17-01-00262733 | | Bard's P&L Report (2017) |
| BPV-17-01-00262734 | | Chart showing direct marketing expenses relating to IVC Filters |

**Plaintiffs' Attorney Advertising/Marketing Documents**

| Beginning Bates | Ending Bates | Description |
| --- | --- | --- |
| BPV-17-01-00262743 | BPV-17-01-00262747 | Plaintiffs' Attorney Advertising and Marketing relating to IVC Filters |

**ESI**

| Beginning Bates Number | Ending Bates Number |
| --- | --- |
| BPV-17-01-00000001 | BPV-17-01-00262756 |
| BPVE-01-00000001 | BPVE-01-02078831 |
| BPVEFILTER-01-00000001 | BPVEFILTER-01-02074588 |
| FDA_PRODUCTION_00000001 | FDA_PRODUCTION_00006985 |

| | |
|---|---|
| BPV-FULLER-00000001 | BPV-FULLER-00007048 |
| BPVEFILTER-02-00000001 | BPVEFILTER-57-00000017 |
| BPVE-502d-00000001 | BPVE-502d-00000610 |
| BPV-DEP-00000001 | BPV-DEP-00095924 |
| BPV-COMP-00000001 | BPV-COMP-00028546 |
| BPV-COMP-TW-00000001 | BPV-COMP-TW-00020611 |
| BPV-COMP-ET-00000001 | BPV-COMP-ET-00001565 |
| BPV-EXPERT-DISCL-00000001 | BPV-EXPERT-DISCL-00000226 |
| BPV-EXPERT-00000001 | BPV-EXPERT-00001727 |
| BPV-DISCOV-00000001 | BPV-DISCOV-00002002 |
| BPV-TRIAL-TRANS-00000001 | BPV-TRIAL-TRANS-00002687 |
| BPV-TRIAL-EXHIBIT-0036 | BPV-TRIAL-EXHIBIT-1610_0002 |
| YH00001 | YH12114 |
| YORK_SUBPOENA_B_NICHOLSON_000001 | YORK_SUBPOENA_B_NICHOLSON_000934 |
| YORK_SUBPOENA_TUOHY_000001 | YORK_SUBPOENA_TUOHY_000024 |
| YORK_SUBPOENA_W_NICHOLSON_00001 | YORK_SUBPOENA_W_NICHOLSON_00039 |
| KAUFMAN-SUBPOENA-000001 | KAUFMAN-SUBPOENA-000767 |
| GANSER_000001 | GANSER_000015 |
| BBA-00000001 | BBA-00028651 |
| Any exhibits used at trial or listed on any exhibit lists by any party in any of the trials in *In re Bard IVC Filters Products Liability Litigation*, MD-15-02641-PHX-DGC, pending in the United States District Court for the District of Arizona. The exhibit lists can be found at docket numbers 10594, 11348, 12886 and 17397 in the Bard IVC Filter MDL. | |